**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re:                                                    Case No.:   24-10545

LEFEVER MATTSON,
a California Corporation

_____ Debtor(s)        /

## CREDITOR MATRIX COVER SHEET

     I declare that the attached Creditor Mailing Matrix, consisting of __192__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: 09/12/2024

                    /s/ Thomas B. Rupp
               _____
               Signature of Debtor's Attorney or Pro Per Debtor

1-888-4-Abatement Inc
3158 Luyung Dr
Rancho Cordova, CA 95742


2005 Jeffrey B. Murphy  Michelle L Murph
Jeffrey B  Michelle L Murphy TTEE
2687 Niagara Court
Bend, CA 97703


559 Flex Bobbie And Marcus Dampier
9463 N Fort Washington, 102
Fresno, CA 93730


911 Restoration of Reno Tahoe
59 Damonte Ranch Pkwy B187
Reno, NV 89521


A  G Cleaning
126 Calle Chapultepec
Vacaville, CA 95687


A Bright Future INC
453 A Fleming St E, 445
Vallejo, CA 94591


A Bright Future Inc
3217 Walnut Ave, 04
Carmichael, CA 95608


A Bright Future Inc
3217 Walnut Ave, 17
Carmichael, CA 95608


A Bright Future Inc. Corporate Account 0
5800 Engle Rd, 04-08
Carmichael, CA 95608

A Bright Future Inc. Corporate Acct 00-0
5800 Engle Rd, 00-01
Carmichael, CA 95608


A Bright Future Inc. Corporate Acct. 00-
5800 Engle Rd, 00-02
Carmichael, CA 95608


A Bright Future Inc. Corporate Acct. 04-
5800 Engle Rd, 04-05
Carmichael, CA 95608


A Plus Tree Service, Inc.
PO Box 7156
Goodyear, AZ 85338


A-1 Appliance Hac
2586 Olive Hwy
Oroville, CA 95966


Aakar Development, LLC
2151 Salvio Street
L
Concord, CA 94520


Aaron Lee DDS, Inc.
2151 Salvio Street
A1
Concord, CA 94520


Abdul Kabir Popal, Marhama Popal
5800 Fair Oaks Blvd, 16
Carmichael, CA 95608


Abel Hernandez
23570 Arnold Road 150 Wagner Road
MOBL-HM
Sonoma, CA 94576

ABM Industry Groups, LLC
PO Box 52609
Los Angeles, CA 0

Above All Plumbing Pros Inc
1874 E Solar Ave
Fresno, CA 93720

Absolute European Painting
6109 Kenneth Ave
Carmichael, CA 95608

Absolute Plumbing, Inc
3560 Pacheco Blvd.
Martinez, CA 94553

Academic Pool Care
2632 E Eclipse
Fresno, CA 93720

Accurate Cleaning Inc
3600 Madison Ave.
Suite 62
North Highlands, CA 95660

Ace Pool Service, Inc
1731 Ducker Ct
Concord, CA 94519

Acme Glass Co., Inc.
2499-C Martin Rd
Fairfield, CA 94533

ACME Pool Care  Repair
2743 Sandhurst Drive
Cameron Park, CA 95682

AD Pool Service
423 Occidental Cir.
Santa Rosa, CA 95401


Adams Broadwell Joseph  Cardozo
520 Capitol Mall, 350
Sacramento, CA 95814


Admiral Security, Inc. / AX9
2151 Salvio Street, 255
Concord, CA 94520



Adobe Associates, Inc
1220 N Dutton Ave
Santa Rosa, CA 95401


Adolfo Carranza, Maria Sanchez
2030 E Grayson Rd, 02
Sonoma, CA 95307


Adrian Martinez , Theresa Martinez
1031 MacArthur Blvd
San Leandro, CA 94577


Adriana Hahn , John Hahn
427 Old Orchard Ct
Danville, CA 94526


Adrienne Bailey



Adrienne Hannah Bailey
751 Leven Street
Grimes, CA 95950


ADT Commercial

PO Box 219044
Kansas City, MO 0


ADT Security Services
P.O. Box 371878
Pittsburgh, PA 15250


Advanced Flooring
2925 Gold Pan Court
Rancho Cordova, CA 95670


Advanced Septic Service
PO Box 505
Citrus Heights, CA 95611


Aegis General Insurance Agency
PO Box 69347
Baltimore, MD 0


Aero Mechanics Inc
8510 Indianwood Way
Roseville, CA 95747


Affordable Cleaning Services
7858 Antelope Run Dr
Antelope, CA 95843


Affordable Hauling
4231 Esmar Rd.
Ceres, CA 95307


Agustin Arias dba The Healthy Fix
9423 N Fort Washington, 107
Fresno, CA 93730


Ah-Thai Chan  Richard Chin Family Trust
6572 Springpath Lane

San Jose, CA 95120


Aileen Romero, Alejandra Rueda Guerrero
1621 Hood Rd, 23
Sacramento, CA 95825


Air Doctor
PO Box 2007
Rohnert Park, CA 94927


Air-Con Mechanical Services, Inc
2136 Stewart Ave.
Walnut Creek, CA 0


Akaash Summerfield Clayton, Shanyca L. H
7300 Berna/7325 Arleta, 7300
Sacramento, CA 95823


Akeso Occupational Health
3070 Skyway Dr. Ste. 106
Santa Maria, CA 93455


Akwali Menyweather
453 A Fleming St E, 447
Vallejo, CA 94591


Alamo Food  Liquor
941-1017 Alamo Dr., 979
Vacaville, CA 95687


Alan Hubbard
47 Natoma Street, Ste A
C3, E  F
Folsom, CA 95630


Alan or Lekili Hubbard
224 Sparrow Street
Vacaville, CA 95687

Albert Bentley
6359 Auburn Blvd.
Citrus Heights, CA 95621


Aleco Electric, Inc
607 Elmira Rd. 314
Vacaville, CA 95687


Alejandra Sanchez, Martha Mendez
2030 E Grayson Rd, 23
Sonoma, CA 95307


Alejandro Castillo, Ma Del Rosario Monte
830 Illinois Street 1
830-1
Fairfield, CA 94533


Alejandro Gonzalez
1729 28th Ave
Oakland, CA 94601


Alejandro Lopez, Jose Luis Gomez Ensoste
3310-3336 Cimmarron
3310-01
Cameron Park, CA 95682


Alejandros Yard Maintenance
172 Pine Ave
Sonoma, CA 95476


Alekna 2002 Revocable Trust
2763 Hutchinson Court
Walnut Creek, CA 94598


Alex John Leonardini
860 Granada Lane
Vacaville, CA 95688

Alex Ramos, Vincent Ramos
5800 Engle Rd, 04-12
Carmichael, CA 95608


Alexander Suhonos Trust
22 Big Oak Court
Walnut Creek, CA 94596

Alexandra Wilson
2151 Salvio Street, 205
Concord, CA 94520

Alexis A. Alekna
525 La Vista
Walnut Creek, CA 94598

Alexis Gonzales
1621 Hood Rd, 14
Sacramento, CA 95825

Alexis Rosales
7575 Power Inn Rd, 44
Sacramento, CA 95828


Ali Raisdana
6359 Auburn Blvd.
Citrus Heights, CA 95621

Alice Diane Thomas
353 Warren Drive
Ukiah, CA 95482

Alicia Brambila, Juan Brambila , Heriber
3310-3336 Cimmarron
3310-09
Cameron Park, CA 95682

Alison Marquez, Robert Vasconcellos
7328/7330 Arleta Court, 7328
Sacramento, CA 95823


All In One Carpet Care
PO Box 2442
Vacaville, CA 95696


All Pest Wildlife Solution
171 Pythian Rd
Santa Rosa, CA 95409


All Pro Backflow, Inc.
PO Box 2193
Folsom, CA 95763


Allenechia Smith
1189 Dana Dr, 31
Fairfield, CA 94533


Allstate Roofing, Inc
1244 E Carlyle Way
Fresno, CA 93730


Allstate Sanitary
3646 North Cornelia Ave
Fresno, CA 93722


Alpha MEP Inc
2706 E Orange Grove Ave
Orange, CA 92867


Alpha Tower Alarm
949 Greenstar Way
Sacramento, CA 95831

Alpha-Omega Quality Painting  Decor. Inc
PO Box 688
Brentwood, CA 94513


Alpine Yard Care
PO Box 2593
Truckee, CA 96160


Alta Facino
5800 Engle Rd, 00-10
Carmichael, CA 95608



Alton Butler
453 A Fleming St E, 405
Vallejo, CA 94591


Always Affordable Plumbing
PO Box 417441
Sacramento, CA 95841


Amado Garcia-Casarez, Cirila Lopez
3310-3336 Cimmarron
3310-04
Cameron Park, CA 95682


Amanda Henry
2261 Taylor Mtn. Place
Santa Rosa, CA 95404


Amanda Mclaughin, Justin Mitchell
5800 Fair Oaks Blvd, 38
Carmichael, CA 95608



Amarjit S  Rajesh Dandona, TTEE
2921 Candleberry Way
Fairfield, CA 94533

Amelia Rivas, Jose Avila
17700 Highway 12, 05
Sonoma, CA 95476


American Express
Box 0001
Los Angeles, CA 0


American Leak Detection
1201 Anderson Dr Ste N
San Rafael, CA 94901


America's Plumbing Co.
4878 Pasadena Ave 1
Sacramento, CA 95841


AMP, Inc.
2151 Salvio Street, 272
Concord, CA 94520


Amy Rana , Fuz Rana
1001 W 18th Street
Upland, CA 91784


An Vo Barber Shop
941-1017 Alamo Dr., 1015
Vacaville, CA 95687


Ana Noriesta, Jesirei Noriesta
1189 Dana Dr, 32
Fairfield, CA 94533


Anastasiia Oleinikova, Sergei Oleinikov
5800 Engle Rd, 12-10
Carmichael, CA 95608

Anderson, Mark and Marina
645-651 Broadway/10 Maple St
651-D
Sonoma, CA 94576


Andrea Agbigay
6359 Auburn Blvd.
Citrus Heights, CA 95621


Andrew Landgren
941-1017 Alamo Dr., 971
Vacaville, CA 95687


Andrew Tubley, Mae Umbriac
3324 Market Street
San Francisco, CA 94114


Andy Dean Electric / Security Inc
PO Box 14981
Santa Rosa, CA 95404



Aneeta Taneja
1660 Hillsdale Avenue
Suite 120
San Jose, CA 95124


Aneeta Taneja
1660 Hillsdale Avenue
Suite 160
San Jose, CA 95124


Angela Washington
830 Illinois Street 4
830-4
Fairfield, CA 94533


Angelica Lopez
3217 Walnut Ave, 10
Carmichael, CA 95608

Angelica Saechao, Tom Saechao
7337 Power Inn Rd, 109
Sacramento, CA 95828


Anika Charles
7337 Power Inn Rd, 213
Sacramento, CA 95828


Anil Karaoglan; Janset Karaoglan Patriot
9423 N Fort Washington, 105
Fresno, CA 93730


Ann Monroe, Desiree Malone
5800 Engle Rd, 12-12
Carmichael, CA 95608


Anna Popp
6359 Auburn Blvd.
Citrus Heights, CA 95621


Anthony and Jodene Wold
2917 Brighton Way
Lodi, CA 95242


Anthony Franklin, Ace Franklin
7575 Power Inn Rd, 64
Sacramento, CA 95828


Antonia Adezio
23570 Arnold Dr
Sonoma, CA 95476


Antonia Castillo, Luis Santana
1189 Dana Dr, 20
Fairfield, CA 94533

Antonio CanoChavira
18585 Manzanita Road, 01
Sonoma, CA 95476


Antonio Martinez, Cesar Martinez
2030 E Grayson Rd, 37
Sonoma, CA 95307



Antonio Natal, Makayla Natal
1189 Dana Dr, 01
Fairfield, CA 94533


Apartments.com
Classified Ventures , LLC
2563 Collection Center Dr
Chicago, IL 60693


Applegate Teeples Drilling Co., Inc.
PO Box 1717
Empire, CA 95319


Appletree
PO Box 95117
Chicago, IL 0


Araceli Medina Ponce, Jesus Enrique Bojo
7312/7314 Berna Way, 7312
Sacramento, CA 95823



Arcade Creek Office Association
6359 Auburn Blvd.
Suite B
Citrus Heights, CA 95621


Archer  Greiner, PC
1025 Laurel Oak Rd
Voorhees, NJ 0

Argueta's Services
8961 Rosewood Dr
Sacramento, CA 95826


ARJINDER SINGH
7575 Power Inn Rd, 26
Sacramento, CA 95828


Armando Baron, Amanda Munday , Armando B
17700 Highway 12, 07
Sonoma, CA 95476


Armando Hernandez
972 Mimosa Dr.
Vacaville CA, CA 95687


Armor Fire Extinguisher Company
1321 W Oak Street
Stockton, CA 95203


Arnel Esguerra
7575 Power Inn Rd, 04
Sacramento, CA 95828


Arnold Arons , Lana Arons
2105 Foothill Blvd B111
La Veme, CA 91750


Arnold Yee  Ruane Hayashi-Yee Trust
Arnold  Ruane Yee, Trustees
1212 Sunset Loop
Lafayette, CA 94549


Arolo Company Inc
424 Payran St Ste A
Petaluma, CA 94952

Arthur Mahan
6359 Auburn Blvd.
Citrus Heights, CA 95621


Artist Nails and Spa
941-1017 Alamo Dr., 955
Vacaville, CA 95687


Ashiqullah Safi, Wagma Safi , Sumirullah
7575 Power Inn Rd, 59
Sacramento, CA 95828


ATT
PO Box 5025
Carol Stream, IL 0



Audrey McCoy


Auerbach Engineering Corporation
PO Box 5399
Tahoe City, CA 96145


Aung Burma, LLC
2151 Salvio Street
E
Concord, CA 94520


Avatar Singh
7575 Power Inn Rd, 23
Sacramento, CA 95828


AX9 Security, Inc
2151 Salvio St Ste 260
Concord, CA 94520



Baldwin Her, Wendy Lee

7337 Power Inn Rd, 120
Sacramento, CA 95828


Balwant Handa
1319 Fulton Avenue
Sacramento, CA 95825


Balwinder Singh
7575 Power Inn Rd, 47
Sacramento, CA 95828


Bank of America, N.A.
PO Box 650070
Dallas, TX 0


Bao Ta, Maricela philemon
1621 Hood Rd, 08
Sacramento, CA 95825


Bareis
PO Box 3367
153 Stony Circle
Suite 200
Santa Rosa, CA 95402


Barela Living Trust dated 7/7/99
10808 Defender Trail
Austin, TX 78754


Barinder Bangar
1265 Pleasant Grove Blvd.
Roseville, CA 95747


Barjinder Singh Kaloya
925-927 Broadway Street, 925
Sonoma, CA 94576


Barry Lame Management Services
PO Box 827

Soquel, CA 95073


Bay Alarm Company
PO Box 51041
Los Angeles, CA 0


Bay Health Spa Hongying Fan, Jinyong Xu
941-1017 Alamo Dr., 967
Vacaville, CA 95687


BB Plumbing, Inc
PO Box 3129
Truckee, CA 96161


Beach  O'Neill Insurance Associates
7520 Greenback Ln
Citrus Heights, CA 95610


Beaufort County RPA
P.O. 105176
Atlanta, GA 0


Belknap Electric
2701 Northview Dr
Sacramento, CA 95833


Ben Coughtry , Wynne Coughtry
4194 Krolop Rd
Castro Valley, CA 94546


Benny Ramos
5537/5539 Missie Way, 5537
Sacramento, CA 95841


Berry Lumber
P.O. Box 7258
San Francisco, CA 0

Bertolotti Disposal Services
PO Box 127
Ceres, CA 95307


Best Fire Equipment Co., Inc.
918 Enterprise Way Unit D
Napa, CA 94558

Better Bookkeepers Kristina Gardener
941-1017 Alamo Dr., 1019
Vacaville, CA 95687

Betty Benson
5800 Fair Oaks Blvd, 06
Carmichael, CA 95608

Betty Cole
P.O. Box 348600
Sacramento, CA 0

BGSF Inc
PO Box 660282
Dallas, TX 75266


Bill  Cheryl Reese
6565 Gordon Valley Road
Napa, CA 94558


Billmans Cool Roofing Co., Inc
2216 Stewart St.
Stockton, CA 95205


Billy Allen Crandall, Melessia Crandell
2030 E Grayson Rd, 11
Sonoma, CA 95307

Binesh Sharma, Rakeshni pratap
Carpenter  Washington St, 523
Fairfield, CA 94533


Bishop Imports
555 NE Loop 820
Hurst, TX 76053



Blanca Gutierrez, Susana Gonzalez , Sant
7337 Power Inn Rd, 201
Sacramento, CA 95828


Blue Pine Tree Service Inc
1843 Richard Way
Ceres, CA 95307


Bobby Devi
30312 hummingbird hill rd
Gold Beach, OR 97444


Bobetsky Family Trust
William  Valerie Bobetsky TTEE
800 Oxford Way
Benicia, CA 94510


Boden Plumbing, Inc
20075 Broadway
Sonoma, CA 95476



Bold, Polisner, Maddow, Nelson  Judson
520 Capitol Mall, 150
Sacramento, CA 95814


Bonnie Wiskur, Michael Wiskur
905 Broadway St, 04
Fairfield, CA 94533

Bonnie Wright
5800 Engle Rd, 08-10
Carmichael, CA 95608


Bor-La Inc.
9455 N Fort Washington, 104
Fresno, CA 93730


Bottoms Up Tanning Salon Kristina Gardne
941-1017 Alamo Dr., 981
Vacaville, CA 95687


BPM LLP
5000 East Spring Street
Ste 200
Long Beach, CA 90815


Brad Driver
2828 Monte Cresta Dr
Belmont, CA 94002


Bradford Pest Control
PO Box 5552
Vacaville, CA 95687


Bradly Jackson
700 O ST
Rio Linda, CA 95673


Brady Family Trust
1841 Colina Drive
Glendale, CA 91208


Brandee Cain
5906 Fisher Ave
Fort Hood, TX 76544

Brandon Granillo
830 Illinois Street 2
830-2
Fairfield, CA 94533


Brandy Grgich
3217 Walnut Ave, 01
Carmichael, CA 95608


Brian Douglas Guinn
20 La Paloma Place
El Sobrante, CA 94803


Brian Fitzgerald , Jillian Fitzgerald
854 EI Cerro Blvd
Danville, CA 94526



Brian K. Ralli
7456 Foothills Blvd. Suite 14
Roseville, CA 95747


Brian Leyba evict 7.1.24, Beverly Leyba
Carpenter  Washington St, 515
Fairfield, CA 94533


Brian Peterson , Valerie Peterson
3715 Mt Ainsworth Ave
San Diego, CA 92111


Brian Slagter
5521/5523 Missie Way, 5521
Sacramento, CA 95841


Bright Future, La'Keya Douglas
500 Jackson St, 04
Fairfield, CA 94533

```
Brilliant Corners Inc
1190 Dana Dr
A
Fairfield, CA 94533


Brilliant Corners Inc
1189 Dana Dr, 17
Fairfield, CA 94533


Brilliant Corners Inc, Manuel Estrada cl
1190 Dana Dr
C
Fairfield, CA 94533


Brilliant Corners Inc.
1189 Dana Dr, 09
Fairfield, CA 94533


Brilliant Corners, Inc.
Carpenter  Washington St, 505
Fairfield, CA 94533


Brilliant Inc
1190 Dana Dr
B
Fairfield, CA 94533


Brilliant Inc
Carpenter  Washington St, 511
Fairfield, CA 94533


Brilliant Inc
905 Broadway St, 03
Fairfield, CA 94533


Brilliant Inc
905 Broadway St, 07
Fairfield, CA 94533
```

Brittany Mckinney
1621 Hood Rd, 01
Sacramento, CA 95825


Brooke Sample
27065 N 90th Ave
Peoria, AZ 85383


Brosnan Risk Consultants
One Blue Hill Plaza 14th Fl
Ste 1538
Pearl River, NY 10965


Brower Mechanical, Inc.
4060 Alvis Ct
Rocklin, CA 0


Brown's Heating and Air. Inc.
6835 - 18th St
Rio Linda, CA 95673


Bryan Hayes , Patricia Hayes
PO Box 75
Mount Hermon, CA 95041


Bryan Mihelich , Kim Mihelich


Bryan Uroff, Vicki Uroff
5335/5337 Gibbons Drive, 5337
Carmichael, CA 95608


Bryan Wendell
12360 W Lacerta Street
Star, ID 83669


Bryele Wallace, Alexious Payton

453 A Fleming St E, 435
Vallejo, CA 94591


Bullseye Leak Detection
4015 Seaport Blvd
W Sacramento, CA 95691


Burgess Trust Dated October 9, 2006 Moll
PO Box 1145
Redlands, CA 92373


Byron Ross
1189 Dana Dr, 08
Fairfield, CA 94533


BzB Fencing
6326 Main Ave 7
Orangevale, CA 95662


C  J Cleaning
839 Winton Dr.
Petaluma, CA 94954


C and F Company, LLC Peachy Farms
635 Broadway, 200
Sonoma, CA 94576


Cacil Perkins , Margaret Perkins
140 Massimo Ct
Santa Rosa, CA 95404


California American Water
P.O. Box 7150
Pasadena, CA 0


California Bank of Commerce
2999 Oak Rd Ste 210

Walnut Creek, CA 0

California Builder Services
1446 Tollhouse Rd Ste 101
Clovis, CA 93611

California Department of Real Estate
651 Bannon Street
Suite 500
Sacramento, CA 95811

CALIFORNIA DEPARTMENT OF TAX AND FEE ADM
PO BOX 942879
SACRAMENTO, CA 0

California Emerging Technology Fund
2151 Salvio Street, 252
Concord, CA 94520

California Fire Detection
3440 Vincent Rd Ste C
Pleasant Hill, CA 94523

California Forever, LLC
941-1017 Alamo Dr., 965
Vacaville, CA 95687

California Investment Properties
6359 Auburn Blvd.
Ste B
Citrus Heights, CA 95621

California Water Service Company
P.O. Box 7229
San Francisco, CA 0

Calvin  Grace Gitsham TTEE

2534 Mankas Corner Road
Fairfield, CA 94534


Camilya Robinson
Carpenter  Washington St, 1037
Fairfield, CA 94533


Capital Insurance Group
PO Box 630610
Cincinnati, OH 0


Capitol Resource Institute
520 Capitol Mall Ste B-1
Sacramento, CA 95814


Carissa Mayer , Jason Mayer
377 W Spain St
Sonoma, CA 95476


Carla Strickfaden


Carlos "Ivan" Medina
5808 Engle Road 12
Carmichael, CA 95608


Carlos Medina
5800 Engle Rd, 08-12
Carmichael, CA 95608


Carmen Rascon Notice
7575 Power Inn Rd, 77
Sacramento, CA 95828


Carmichael Water District
7837 Fair Oaks Blvd
Carmichael, CA 95608

Carolyn Carlson
2602 Lakeview Dr
San Leandro, CA 94577


Carolyn Lee Haslip Living Trust
9109 North Chadwick Lane
Fresno, CA 93720


Carpet Technologies
Adkar Inc / Ketano Inc
PO Box 6032
Folsom, CA 0


Cascade Pest Systems
PO Box 6477
Vacaville, CA 95696


Cassandra Patterson, Dariyana Oliver , D
5800 Fair Oaks Blvd, 21
Carmichael, CA 95608


Catherine Gulbronson, William Dawkins
1161-1167 Broadway, 1163
Sonoma, CA 94576


Catherine McKenzie Cook
2750 Bent Tree Ct
Fairfield, CA 94534


Cathryn Kirkland, Successor Trustee
Kirkland Family Trust UDT dtd 11/10/13
13125 Neptune Drive
San Leandro, CA 94577


CB Services
3058 Rosemont Dr
Sacramento, CA 95826

Cedric Chao
121 Sea View Ave
Piedmont, CA 94610


Celestina Bilog, Antonio Bilog , Ulpiano
7575 Power Inn Rd, 34
Sacramento, CA 95828


Central Cal Plumbing Inc
266 W Fantz Ave
Fresno, CA 93706


Central Glass, Inc
6247 Ross Ave
Carmichael, CA 95608


Century Pyramid Building Maintenance
2244 Oak Grove Rd
Unit 3088
Walnut Creek, CA 94598


Champion Fire Protection, LLC
8698 Elk Grove Blvd 1-219
Elk Grove, CA 95624


Channel Lumber Company
PO Box 4002
100 W Cutting Blvd
Richmond, CA 94804


Charlene Ferguson, Ales Rupprecht , Paul
5800 Fair Oaks Blvd, 02
Carmichael, CA 95608


Charlene Hultman, Plaintiff
Attn: Brian T. Hafter  Scott Raber
RIMON P.C.
423 Washington Street

Suite 600
San Francisco, CA 94111

Charlene Regalia, Sean Lirette
1161-1167 Broadway, 1167
Sonoma, CA 94576

Charles E. Crane
610 Terrace Avenue
Grove City, PA 16127

Charles H  Cathleen W Edgar
89 Avalon Court
Chico, CA 95926

Charles Lomeli-TTCCC
Solano County Treasury
PO Box 51094
Los Angeles, CA 0

Charles River
1150 S Colony Way Ste3
PMB428
Palmer, AK 99645

CHASE
P.O. Box 78420
Phoenix, AZ 0

CHASE BANK
P.O. Box 650528
Dallas, TX 0

CHASE Heloc
PO Box 78420
Phoenix, AZ 0

Chatmeter, Inc.
PO BOX 675307
DETROIT, MI 0


Cheryl Comfort


Chloe Dubose, Anthony Whiteman
5800 Engle Rd, 04-07
Carmichael, CA 95608



Chris D  Maria E Bushey
265 South 8th Street
Dixon, CA 95620


Chris Donohue , Jill Donohue
901 N Fine St
Ukiah, CA 95482


Chriscel Shepard
5800 Engle Rd, 12-04
Carmichael, CA 95608


Christian Naguria, Dianne Yeager
7575 Power Inn Rd, 38
Sacramento, CA 95828


Christina Ruiz Canceled
7575 Power Inn Rd, 61
Sacramento, CA 95828



Christopher  Donna McCartney TTEE
132 Megan Court
Alamo, CA 94507


Christopher and Donna McCartney
132 Megan Court
Alamo, CA 94507

Christopher Krive , Aimay Krive
482 Liberty Road
Petaluma, CA 94952


Christopher Landercasper
6359 Auburn Blvd.
Citrus Heights, CA 95621


Christopher Park
1189 Dana Dr, 16
Fairfield, CA 94533



Christopher Seastrom
1621 Hood Rd, 04
Sacramento, CA 95825


Christopher W. Koerner
1835 Mt. Goethe Way
Antioch, CA 94531


Chrystal Rodriguez, Juan Rodriguez
7316/7318 Arleta Court, 7318
Sacramento, CA 95823


Cindy Green
923 Faria Court
Woodland, CA 95695


Citadel Environmental Services, Inc
File 2516
1801 W Olympic Blvd
Pasadena, CA 0



Citibank AAdvantage - Tim
PO Box 6401
The Lakes, NV 0

Citizens Business Bank
PO Box 3938
Ontario, CA 91761


Citrus Heights Police Department
6315 Fountain Square Drive
Citrus Heights, CA 95621


Citrus Heights Water District
Dept. LA 23168
Pasadena, CA 0


City of Citrus Heights
Finance Dept.
6360 Fountain Square Drive
Citrus Heights, CA 95621


City of Citrus Heights - Processing Cent
PO Box 11370
Santa Ana, CA 92711


City of Concord - Business License Divis
1950 Parkside Dr MS-06
Concord, CA 0


City of Del Mar
Finance Department
1050 Camino del Mar
Del Mar, CA 0


City of Dixon
Dixon-Solano Muncipal Water Service
PO Box 668
Dixon, CA 0


City of Fairfield Fire Dept.
1200 Kentucky St
Fairfield, CA 94533

City of Fresno
Utilities Billing Collection
PO Box 2069
Fresno, CA 0


City of Fresno/Finance Division
Business Tax Bill
PO Box 45017
Fresno, CA 0


City of Napa
P.O. Box 516535
Los Angeles, CA 0


City of Napa Business Licenses
8839 N Cedar Ave. 212
Fresno, CA 93720


City of Roseville
P.O. Box 619136
Roseville, CA 0


City of Sacramento
P.O. Box 2770
Sacramento, CA 0


City of Sonoma
PO Box 1150
Suisun City, CA 0


City of Suisun City
701 Civic Center Blvd.
Suisun City, CA 94585


City of Vacaville
PO Box 6180

Vacaville, CA 0


City of Vacaville - Business License Tax
650 Merchant
PO Box 6178
Vacavilla, CA 0



City of Vacaville VHA
Housing Authority
40 Eldridge Ave Ste 2
Vacaville, CA 95688


City of Vallejo Housing Authority
40 Eldridge Ave.
Unit 2
Vacaville, CA 95688


CivicWell
520 Capitol Mall, 440
Sacramento, CA 95814


Claire Stevens, Rofia Cheniguel
5800 Engle Rd, 08-01
Carmichael, CA 95608


Clark Pest Control
Accounting Office
P.O. Box 1480
Lodi, CA 0



Clean Sweep Sweeping Service
1573 N Sierra Vista
Fresno, CA 93703


CNA Insurance
PO Box 74007619
Chicago, IL 0

Coldwell Bankder Commercial Brokers of t
Attn: Ann Courtney Commission Desk
1775 Lincoln Ave
Napa, CA 94558


Colette Berge
21881 8th St East
Sonoma, CA 95476


Colleen Epperson, Annelise Epperson
7575 Power Inn Rd, 13
Sacramento, CA 95828



Colliers International
360 Campus Lane Ste 101
Fairfield, CA 94534


Columbia Bank
1504 Eureka Rd
Ste 100
Roseville, CA 95661


ComAm Management
2805 Yosemite Blvd
Modesto, CA 95354


Comcast
P.O. Box 60533
City of Industry, CA 0


Comerica
PO Box 641618
Detroit, MI 0



Comerica Commercial Lending Services
PO Box 641618
Detroit, MI 0

Commercial Plant Services
3 Woodside Ct
Danville, CA 94506


Complete Electric Solutions LLC
11615 Colony Rd
Galt, CA 95632


Complete Plumbing Services
3456 Norwalk Pl
Fairfield, CA 94534


Comprehensive Medical Inc.
3600 Power Inn Rd
Sacramento, CA 95826


Computer Consulting  Software, Inc.
897 Valencia St.
Lincoln, CA 95648


Concord Locksmith
1804 Colfax St
Concord, CA 94520


Confidential Document Control
P.O. Box 169
Roseville, CA 95678


Consolidated Communications
PO Box 66523
Saint Louis, MO 0


Constantine  Palina Suhonos, TTEE
Suhonos Family Trust dtd January 5, 1999
22 Big Oak Court
Walnut Creek, CA 94596

Constantine and Palina Suhonos, Trustees
The Suhonos Family Trust dtd 1/5/99
22 Big Oak Court
Walnut Creek, CA 94596


Contra Costa County Tax Collector
PO Box 51104
Los Angeles, CA 0


Contra Costa Water District
1331 Concord Ave.
PO Box H20
Concord, CA 0


Controlled Access Consultants, Inc.
PO Box 277127
Sacramento, CA 95827


Corey Anderson , Ute Anderson


Cory Plummer, Louie Plummer
7337 Power Inn Rd, 103
Sacramento, CA 95828


County of Sacramento Revenue Recovery
PO Box 1086
Sacramento, CA 0


County of Santa Barbara
Treasurer/Tax Collector
P.O. Box 579
Santa Barbara, CA 0


County of Sonoma Deptment of Health Serv
625 5th St
Santa Rosa, CA 95404

Court Appointed Special Advocates of Con
2151 Salvio Street, 295
Concord, CA 94520


Crown Castle
2000 Corporate Drive
Unit 828131
Canonburg, PA 15317


Crystal Clements
3540 Dwayne Ct
Redding, CA 95001


CT Corporation
PO Box 4349
Carol Stream, IL 0


Cutesyjan Desserts, LLC
2151 Salvio Street
F
Concord, CA 94520


Cynthia Dugan
55 Camino del Diablo
Orinda, CA 94563


Cynthia Hunt
7312/7314 Berna Way, 7314
Sacramento, CA 95823


Dale Boutiette, Alla Gershberg TTEE
1632 14th Avenue
San Francisco, CA 94122


Dale Fritchle Construction
P.O. Box 1267
Truckee, CA 96160

Dallas Nielsen , Carol Nielsen
P.O. Box 2069
Vacaville, CA 95696


Dan  Mary Goff
925 Burridge Court
Libertyville, IL 60048



Dan Williams , Linda Williams


Dana Dalton
105 William Circle
Cloverdale, CA 95425


Dana Eppele
7575 Power Inn Rd, 11
Sacramento, CA 95828


Dana L Goff
455 Tara Court
Vacaville, CA 95688


Danette Hanson
4101 Wild Chaparral
Shingle Springs, CA 95682



Daniel  Mary Goff TTEE
925 Burridge Court
Libertyville, IL 60048


Daniel Campion-Crowley
6359 Auburn Blvd.
Citrus Heights, CA 95621


Daniel Diaz, Rosalia Gomez , Alexa Castr
3310-3336 Cimmarron

3320-04
Cameron Park, CA 95682


Daniel Joseph Leonardini
860 Granada Lane
Vacaville, CA 95688


Daniela Escalante, Carlos Juarez , Ismae
500 Jackson St, 01
Fairfield, CA 94533



Danielle Fellini , Kyle Fellini
40 W Burkhalter Drive
Queen Creek, AZ 85143


Danish  Donut Shop
18580 Sonoma Highway
Sonoma, CA 95476


Danny Zents, David Zents
5800 Engle Rd, 12-06
Carmichael, CA 95608


Dan's Delivery and Install
665 W Escalon Ave
Fresno, CA 93704


Dave Beyer, Victoria Joslin
5800 Engle Rd, 04-03
Carmichael, CA 95608



David Allen
P.O. Box 370
Vineburg, CA 95487


David Berkley Jr
1621 Hood Rd, 12

Sacramento, CA 95825


David Boyd, Roberta Frisbee
453 A Fleming St E, 421
Vallejo, CA 94591


David Ciappara
153 Waldon Street
Brentwood, CA 94513


David Currier, Nina Currier
1173 Araquipa Court, 1173
Vacaville, CA 95687


David Fisher , Denise Fisher


David G.  Kim Renaud TTEE
2144 Lakewood Drive
Fairfield, CA 94534


David J Specht, Trustee
Specht Living Trust
6835 N Saint Andrews Drive
Tuscon, AZ 85718


David J. Grenier Living Trust
David J. Grenier Trustee
11670 Gold Country Boulevard
Gold River, CA 95670


David Lou
5800 Engle Rd, 04-10
Carmichael, CA 95608


David Mejorado, David Mejorado
7337 Power Inn Rd, 208
Sacramento, CA 95828

David O'Donnell , Nuala O'Donnell
1206 Glacier Ave
Pacifica, CA 94044


David or Iris Murphy, TTEE
3826 Clear Ridge Road
Santa Rosa, CA 95404


David P Fisher TTEE
David P. Fisher Revocable Trust
1804 Fallbrook Drive
Alamo, CA 94507


David Ponce
6359 Auburn Blvd.
Citrus Heights, CA 95621


David Rochwerger
3795 20th Street
San Francisco, CA 94110


David Shokee


David Stallberg
5800 Fair Oaks Blvd, 05
Carmichael, CA 95608


David Tannenbaum , Patricia Hurley
18250 Alexandra Way
Grass Valley, CA 95949


David Taylor , Theresa Taylor
5236 N Laptore Ave
Chicago, IL 60630

Dawson Bennett
6359 Auburn Blvd.
Citrus Heights, CA 95621


Daylen Oats, Jacob Knight
5800 Fair Oaks Blvd, 32
Carmichael, CA 95608


De Lage Landen Operational Services
PO Box 41602
Philadelphia, PA 0


Dean Myers
P.O. Box 254494
Sacramento, CA 0


Deans  Homer
PO Box 45688
San Francisco, CA 0


Deb Palmieri , Jim Palmieri
1069 Lee Avenue
San Leandro, CA 94577


Debbie J.  Thomas J. Guilford 2018 Trust
1072 Ocho Rios Road
Danville, CA 94526


Deborah Bowens Evict 7/24, Luther Bowens
5800 Fair Oaks Blvd, 19
Carmichael, CA 95608


Deborah Wallock , Roy Wallock


Debra Dellacort-Williams
1396 Trojan Ave
San Leandro, CA 0

Debra McDole
453 A Fleming St E, 419
Vallejo, CA 94591


Debrinia Stoots
453 A Fleming St E, 459
Vallejo, CA 94591


Delfino Escamilla Portillo
547 Cypress Ave
Vallejo, CA 94590


Dena Pratt
6359 Auburn Blvd.
Citrus Heights, CA 95621


Denalect Alarm
1309 Pine St
Walnut Creek, CA 94596


Denize Figueroa, Joshua Figueroa , Natha
7575 Power Inn Rd, 76
Sacramento, CA 95828


Dennis Hunt , Regina Hunt


Dennis J Gillespie Consullting Engineer
631 Tarragon Dr
San Rafael, CA 94903


Department of Industrial Relations
Payment Processing Center
PO Box 511232
Los Angeles, CA 0


Derrick Currier
3217 Walnut Ave, 12

Carmichael, CA 95608


Derrick Thomas Jr., Cassaundra Ross
7337 Power Inn Rd, 202
Sacramento, CA 95828


Desmond Williams
7575 Power Inn Rd, 35
Sacramento, CA 95828


Development Specialists, Inc
Attn: Bradley Sharp
333 South Grand Ave
Ste 4100
Los Angeles, CA 90071


Dewayne Zinkin Atty
5 River Park Place West Ste 203
Fresno, CA 93720


Dexter Quiggle , Eddi Quiggle


Diamond City Jewelers - Richard Pedro
941-1017 Alamo Dr., 941
Vacaville, CA 95687


Diane DeLong
1426 Promontory Point Dr
El Dorado Hills, CA 95762


Diane Thomas
353 Warren Drive
Ukiah, CA 95482


Dick's Rancho Glass, Inc.
5349 San Juan Ave.
Fair Oaks, CA 95628

Dinora Zelaya, Lisseth Ordonez
7337 Power Inn Rd, 108
Sacramento, CA 95828


Discount Cigarette
941-1017 Alamo Dr., 973
Vacaville, CA 95687

DISH
PO Box 7203
Pasadena, CA 0

Dixon Fence Company
PO Box 1193
Dixon, CA 95620

DMV Renewal
PO Box 942897
Sacramento, CA 0

DOB WINE COMPANY LLC
21885 8th St E, 21889
Sonoma, CA 95476


Dolores I. Rhoads The Dolores Irene Rhoa
1149 Fryer Creek Drive
Sonoma, CA 95476


Domco Plumbing Inc
PO Box 1398
Folsom, CA 95763


Dona Wessells
1369 Via La Paloma
San Lorenzo, CA 94580

Donald Butcher
1189 Dana Dr, 19
Fairfield, CA 94533


Donald Crooker
P O Box 127
Waterford, CA 95386



Donald E. Wilcox
912 West Chestnut Circle
Louisville, CO 80027


Donald L. or Kimberlie Hicks
1880 Buck Ridge Court
Colfax, CA 95713


Donna Cheek
5800 Engle Rd, 08-02
Carmichael, CA 95608


Donna Solomon fbo
11135 East Harris Hawk Trail
Scottsdale, AZ 85262


DoorDash Essentials, LLC
941-1017 Alamo Dr., 983
Vacaville, CA 95687



DoorKing, Inc.
120 S Glasgow Ave
Inglewood, CA 90301


Dora Dedios
1353 Fulton Ave
Sacramento, CA 95825

Dora Silva, Evelyn Cruz Silva
1621 Hood Rd, 22
Sacramento, CA 95825


Dorothy Tavares
1121 Burghely Lane
Brentwood, CA 94513


Doug Bracy Carpet  Tile Cleaning
3239 Mayer Way
Carmichael, CA 95608



Douglas A. and Linda B. Hill, Trustees
104 Hacienda Heights Cove
Georgetown, TX 78633


Doug's Bugs Termite Control
3855 Primrose Ave
Santa Rosa, CA 95407


Drandoe Cain
021 Aloullan Rd
Goaelde, CA 93056


Dream Ride Elevator
4780 E 2nd St
Benicia, CA 94510


Dry Creek Construction
105 Enterprise Ct
Galt, CA 95632



DSignArt, Inc
3428 Hillcrest Ave 150
Antioch, CA 94531


dtd 09/10/2010 Yourd Bannon Family Trust

310 Weatherly Way
Vacaville, CA 95687


Duane Wright  Bernadett Martinez TTEE
Wright  Martinez Family Trust dated 2/27
8724 Bluff Lane
Fair Oaks, CA 95628


Dylan Gover
681 Kay Ave
Trinidad, CA 95570


E  C Innovations
2185 Central Ave
Roseville, CA 95747


E  J Hauling
PO Box 2331
Suisun, CA 94585


E Hamphen
E Hamphen Av 103
Aurora, CO 80013


E R Plumbing Inc
1309 E Bonness Rd
Sonoma, CA 95476


EBA Engineering
825 Sonoma Ave
Santa Rosa, CA 95401


Ed Leclair, Nyessah Marshall
7337 Power Inn Rd, 207
Sacramento, CA 95828


EDD

```
ID  441-7255-9
PO Box 826846
Sacramento, CA 0


Eddyy's Granite and Stone
6865 Escallonia Drive
Orangevale, CA 95662


Edenilson Velasco, Blanca Cedillos
1621 Hood Rd, 16
Sacramento, CA 95825


Edith Escalante, Rubisel Pablo
Carpenter  Washington St, 513
Fairfield, CA 94533


Edrees Enayat
5800 Engle Rd, 00-12
Carmichael, CA 95608



Eduardo Garcia
2151 Salvio Street, 399
Concord, CA 94520


Eduardo Gomez, Brenda Guadiana
2030 E Grayson Rd, 22
Sonoma, CA 95307


Eduardo Mendez, Adriana Azuesena Garcia
2030 E Grayson Rd, 14
Sonoma, CA 95307


Edward D. Jones
Attn: Branch Leasing: BR8965/ BR288969
12555Manchester Rd.
St. Louis, MO 63131


Edward Jones  Co., LP
645-651 Broadway/10 Maple St, 302
```

Sonoma, CA 94576


Edward Simon
7575 Power Inn Rd, 30
Sacramento, CA 95828


Eifertsen's Residential Design  Planning
605 Kindred Lane
Roseville, CA 95678


Ekaterina Alexandra Sowers
32 Oyster River Road
Durham, NH 0


El Artesano
2151 Salvio Street
I
Concord, CA 94520


El Dorado Carpet Care
7889 Lichen Dr 324
Citrus Heights, CA 95621


El Dorado County
K.E. Coleman, M.B.A.
Treasurer  Tax Collector
Placerville, CA 0


El Dorado County Environmental Mgmt. Dep
2850 Fairlane Ct. Bldg C
Placerville, CA 95667


El Dorado Disposal Services
Waste Connections of California, Inc.
PO Box 1270
Diamond Springs, CA 0

El Dorado Irrigation District
PO Box 981270
West Sacramento, CA 0


Elad Koren, Annette Koren
7575 Power Inn Rd, 62
Sacramento, CA 95828



Elaine Lockwood
14025 Leahy Ave.
Bellflower, CA 90706


ELEGANT LIGHTING
PO BOX 26829
PHILADELPHIA, PA 19134


Elena Gatenian
347 Andrieux St.
Sonoma, CA 95476


Elia Aguilar
3310-3336 Cimmarron
3310-02
Cameron Park, CA 95682


Elite Fireplace  Dryer Vent Services
2418 Town Cir
Sacramento, CA 95821



Elite Maintenance
2401 Waterman Blvd A4-236
Fairfield, CA 94534


Elizabeth A. Granados
2673 Washington Blvd.
Fremont, CA 94539

Elizabeth Bang
2151 Salvio Street
Suite 350
Concord, CA 94520


Elizabeth Briscoe
1621 Hood Rd, 03
Sacramento, CA 95825


Elizabeth F. Williams
258 Lorraine Blvd.
San Leandro, CA 94577



Elizabeth Phillips
453 A Fleming St E, 441
Vallejo, CA 94591


Elizabeth Robinson, Jacob Kucera
170 - 182 First St. E, 180
Sonoma, CA 94576


Elizabeth Zambrano, Isidoro Lopez
2030 E Grayson Rd, 08
Sonoma, CA 95307


Elk Grove Water District
PO Box 1030
Elk Grove, CA 95759


Ellis Williams
712 Nightingale Drive
Fairfield, CA 94533



Emanuel Reed
6359 Auburn Blvd.
Citrus Heights, CA 95621

Emily Hall , Shawn Hall
10750 McDermott Freeway
San Antonio, TX 0


Emma Jaime
6359 Auburn Blvd.
Citrus Heights, CA 95621


Encompass
8250 Belvedere Ave.
Suite C
Sacramento, CA 95826


Engstrom Properties
520 Capitol Mall, 760
Sacramento, CA 95814


Enhanced Landscape Management
28447 Witherspoon Pkwy
Valencia, CA 91355


EnSafe Inc.
2151 Salvio Street, 325
Concord, CA 94520


Environmental Aqua, Inc.
896 Aldridge Rd Ste D
Vacaville, CA 95688


Eric Dahl
645-651 Broadway/10 Maple St
651-C
Sonoma, CA 94576


Eric Glasser
18 Knoll Drive
Fairfield, CA 94534

Eric Gomez Perete, Filiberto Rodriguez M
3310-3336 Cimmarron
3310-07
Cameron Park, CA 95682


Eric Junginger
5900 Bellingham Drive
Castro Valley, CA 94552


Erick Roeser, CPA
Sonoma County Tax Collector
585 Fiscal Dr. Ste 100
Santa Rosa, CA 95403


Erik Franks
5800 Engle Rd, 00-04
Carmichael, CA 95608


Erin Ferguson
6359 Auburn Blvd.
Citrus Heights, CA 95621


Esther Morris Loux, Trustee
Loux Family Living Trust
16516 Page Street
San Leandro, CA 94578


Ethan Conrad
P.O. Box 63004
Irvine, CA 92602


Ethel Daly
645-651 Broadway/10 Maple St
645-D
Sonoma, CA 94576


Eugene Jones
453 A Fleming St E, 423
Vallejo, CA 94591

Eva Harvey
6851 Oak Bay Rd.
Port Ludlow, CA 98365

Evan Wallace
dba The Wall Aces
2671 Rio Bravo Cir
Sacramento, CA 95826

Evans Wambui
5800 Fair Oaks Blvd, 07
Carmichael, CA 95608

Eva's Esthetics, Inc.
2280 Bates Ave
104-108
Concord, CA 94520

Evelyn Brown
7575 Power Inn Rd, 18
Sacramento, CA 95828

Evelyn Wright
346 Amador Ct
Pleasanton, CA 94566

Everett Winser , Eloisa Winser
1023 Portola Ave
Torrance, CA 90501

Everk Hospitality Group, Inc.
9433 N Fort Washington, 107
Fresno, CA 93730

Excalibur Rooter and Plumbing, Inc
PO Box 4658

Hayward, CA 94540


Excel Sign Company
1229 Hoblitt Ste A
Clovis, CA 93612


Exchange Bank
1420 Rocky Ridge Dr Ste 190
Roseville, CA 95661


Eyad Sadek
4814 Windsong St.
Sacramento, CA 95834


Fair Oaks Water District
PO Box 511220
Los Angeles, CA 0


Fairfield Housing Authority
823-B Jefferson St
Fairfield, CA 0


Fairfield Municipal Utilities
1000 Webster Street
Fairfield, CA 94533


Fallen Leaf Tree Managment
2900 Heinz St
Sacramento, CA 95826


Fantastic Fence
3800 Prosperity Drive
Rocklin, CA 95765


Felicia Mack
1189 Dana Dr, 24
Fairfield, CA 94533

Fiona Hutton  Associates
520 Capitol Mall, 650
Sacramento, CA 95814


Fire  Water Damage Recovery
2450 Alvarado St Bldg 1
San Leandro, CA 94577


Firecode Safety Equipment, Inc.
3722 W. Pacific Avenue
Sacramento, CA 95820


First Alarm Security  Patrol
PO Box 828854
Philadelphia, PA 0


First Insurance Funding Corp. of Calif.
PO Box 7000
Carol Stream, IL 0


First Place for Youth
1190 Dana Dr
K
Fairfield, CA 94533


First Place For Youth
Carpenter  Washington St, 521
Fairfield, CA 94533


First Place for Youth INC
1190 Dana Dr
E
Fairfield, CA 94533


First Place for Youth INC
1190 Dana Dr

H
Fairfield, CA 94533


First Place for Youth INC
453 A Fleming St E, 427
Vallejo, CA 94591


First Place for Youth INC
453 A Fleming St E, 453
Vallejo, CA 94591


First Place for Youth INC
1189 Dana Dr, 22
Fairfield, CA 94533


First Place for Youth INC, Brent Brooks
453 A Fleming St E, 443
Vallejo, CA 94591


First Place for Youth INC, Cesar Borjas
1189 Dana Dr, 25
Fairfield, CA 94533


First Place for Youth INC, Kalinah Turne
1189 Dana Dr, 21
Fairfield, CA 94533


Fisher Family Trust
1925 Laurelhurst Lane
Lincoln, CA 95648


Five Star Bank
FBO Kevin Ziegenmeyer
2240 Douglas Blvd
100
Roseville, CA 95661


Flor Lapizco, Jenna Tarango
1621 Hood Rd, 02

Sacramento, CA 95825


Florin Masinaru
5800 Engle Rd, 00-08
Carmichael, CA 95608


Folk Table
23570 Arnold Dr
Sonoma, CA 95476


Folsom Lake Kia
12751 Folsom Blvd
Folsom, CA 95630


Foothill Alarm Systems, Inc.
233 Technology Way
Suite 8
Rocklin, CA 95765


Foothill Fire and Wire, Inc.
3031 Stanford Ranch Rd
Suite 2-331
Rocklin, CA 0


Foothill Fire Protection, Inc.
Corporate Office
5948 King Rd
Loomis, CA 95650


Fort Washingto Fitness - Thrive Business
9471 N Fort Washington
Fresno, CA 93730


Foster N. and Gail S Hines, TTEE Hines F
1882 Echo Lane
Lincoln, CA 95648

Francelia Tolayo, Shaukat Ghani
7337 Power Inn Rd, 101
Sacramento, CA 95828


Frances Leonardini
860 Granada Lane
Vacaville, CA 95688


Frances O'Brien, TTEE Frances C. O'Brien
6476 E. Via Arboles
Anaheim, CA 92807


Frances O'Brien, TTEE Frances C. O'Brien
6476 E. Via Arboles
Anaheim Hills, CA 92807


Frances Simmons
18121 E Hampden Av 103
Aurora, CO 80013


Franchise Tax Board
PO Box 942857
Sacramento, CA 0


Francine Leatherwood


Frank and Rosemarie Mihelich, TTEE Mihel
149 Edinburgh Way
Vacaville, CA 95687


Frank Bragg Revocable Trust
Mandy Mary Henry
2261 Taylor Mountain Pl
Santa Rosa, CA 95404


Frank Bragg Revocable Trust
Maxine Bragg

931 Maxwell St
Healdsburg, CA 95448


Frank Bragg Revocable Trust
Nancy Bragg
1708 St. Anthony Way
Santa Rosa, CA 95404


Frank Mihelich , Rosemarie Mihelich
149 Edinburgh Way
Vacaville, CA 95687


Frank Rossi , Mary Rossi
3367 Ticonderoga Pl
Fairfield, CA 94534


Fredella Stewart
9008 Central Avenue
Orangevale, CA 95662


Frederick  Alice Butler, TTEE
5882 Margarido Drive
Oakland, CA 94618


Fredrick Malech , Hettie Malech
17656 Lawrence Way
Grass Valley, CA 95949


Fredy Estrada, Cindy Iturrizaga , Audrey
1621 Hood Rd, 20
Sacramento, CA 95825


Freedom Mortgage
PO Box 7230
Pasadena, CA 0


Fresno County Private Security

1195 West Shaw Ave.
Ste. B
Fresno, CA 93711


FRG Waste Resources, Inc
100 Dodd Ct.
American Canyon, CA 94503


Fricke's Electrical Contracting
475 Oak View Road
Newcastle, CA 95658


Frontier
PO Box 740407
Cincinnati, OH 0


G.O.N.E.
Get Out Now Eviction
PO Box 1571
Modesto, CA 0


Gabriel Vazquez, Juan Martinez , Marco V
3310-3336 Cimmarron
3336-04
Cameron Park, CA 95682


Gail Standiford, TTEE
2880 Vista Grande
Fairfield, CA 94534


Garcia's Pool Service
400 Canal St 319
San Rafael, CA 94901


Garrett Stevens
3217 Walnut Ave, 11
Carmichael, CA 95608

Garry L.  Tammera D. Bogardus
715 Doyle Lane
Dixon, CA 95620


Gary Brown EVICT 7.18.24 Eviction
Carpenter  Washington St, 507
Fairfield, CA 94533


Gary Hall
7376 Heron Drive
Neosho, MO 64650


Gary Hoel , Kimberly Hoel
5280 Garden Valley Rd
Garden Valley, CA 95633


Gary Persh
20707 Anza Ave
Apt116
Torrance, CA 90503



Gary Persh , Jane Vernalia
20707 Anza Ave
Apt116
Torrance, CA 90503


Gary R. and Katherine E. Fox, Trustees
Fox Family Trust dated 5/24/02
P.O. Box 1243
Fair Oaks, CA 95628


Gary's Pool Service
PO Box 1473
Sonoma, CA 95476


Gayle Peterson
6210 Macduff Dr.
Granite Bay, CA 95746

GDL Printing Signs
2826 E Oak Hill Dr
Ontario, CA 91761


Geiszler Architects
1151 Broadway, 202
Sonoma, CA 94576


George Leroy Trevino
1361 Fulton Ave. 102
Sacramento, CA 95825


Gerald Garrett
6359 Auburn Blvd.
Citrus Heights, CA 95621


Gerald Silver
454 W Napa St.
Sonoma, CA 95476


Gerardo Sanchez Chavez, Fredy Eduardo Ga
3310-3336 Cimmarron
3336-05
Cameron Park, CA 95682


Gigabyte Graphics Inc dba Fastsigns
1372-B N McDowell Blvd
Petaluma, CA 94954


Gilbert L. Baumgartner, Trustees
Baumgartner Family Trust dtd 9/28/93
4625 Mangels Blvd D113
Fairfield, CA 94534


Ginger Roberson, Aislyn Foster
5800 Engle Rd, 00-07
Carmichael, CA 95608

GL Anderson Insurance Services
193 Blue Ravine Rd. 210
Folsom, CA 95630


Glen Ottinger , Casey Ottinger
6597 Bellhurst Lane
Castro Valley, CA 94552



Global HR Research
PO Box 638968
Cincinnati, OH 0


Glodow Nead
1700 Montgomery St
Ste 203'
San Francisco, CA 94111


Gloria E.  Julian L. Delgado
75 Oak Tree Lane
Colusa, CA 95932


Gloria Hogan
6781 Frenata Place
Carlsbad, CA 92011


GM Financial
75 Remittance Dr
Ste 1738
Chicago, IL 0



GN Veterinary Services, Inc.
9433 N Fort Washington, 101
Fresno, CA 93730


Golden Bear PT Partners, LLC
941-1017 Alamo Dr., 1009

Vacaville, CA 95687


Golden Cleaners
941-1017 Alamo Dr., 977
Vacaville, CA 95687


Gonzalo Pichardo Encarnacion, Margarita
3310-3336 Cimmarron
3336-07
Cameron Park, CA 95682


Good Life Construction Inc
3720 Madison Ave Ste 250
North Highlands, CA 95660


Gopher It Trenchless
21675 Arnold Dr
Sonoma, CA 95476


Gordon Baker
1189 Dana Dr, 33
Fairfield, CA 94533


Gorman Roofing Services, Inc
2229 E University Dr
Phoenix, AZ 85034


Grace Driver
3231 Gleneagles Ct
Fairfield, CA 94534


Grace Hill, Inc.
PO Box 201529
Dallas, TX 0


Grace Solli
7575 Power Inn Rd, 05

Sacramento, CA 95828


Graham Reid


Grainger
Dept. 877847038
Palatine, IL 0


Gralee Properties, LLC
4820 Suisun Valley Road
Fairfield, CA 94534


Granite Telecommunications, LLC
PO Box 830103
Philadelphia, PA 0



Graniterock Company
2280 Bates Ave, 204
Concord, CA 94520


GraniterockCompany
2280 Bates Ave, 200
Concord, CA 94520


Great America Financial Services Corp.
PO Box 660831
Dallas, TX 0


Green Fireplace Solutions
890 Vallejo Ave
Novato, CA 94945


Green Flash Forensics
2300 W Sahara Ave Ste 800
Las Vegas, NV 89102

Greg Poulios


Greg Smith
5800 Engle Rd, 12-11
Carmichael, CA 95608


Greg Wong
2723 Gamble Court
Hayward, CA 94542


Gregory Arthur , Lori Arthur
4235 Bemis Street
Oakland, CA 94605


Gregory Montalvo , Lori Montalvo
12-7052 Eelekoa St
P?hoa, HI 96778


Greyscale Homes, Inc
735 Sunrise Ave Ste 106
Roseville, CA 95661


Greystone Servicing Corporation, Inc
PO Box 281163
Atlanta, GA 0


Guadalupe Perez, Fidel Perez
7337 Power Inn Rd, 102
Sacramento, CA 95828


Guardian
Guardian - Appleton
PO Box 677458
Dallas, TX 0


Gulf Interstate Field Services, Inc.
2151 Salvio Street, 275
Concord, CA 94520

Gursimran Singh, Jaspreet Kaur and Hills
9447 N Fort Washington, 112
Fresno, CA 93730


Gurvinder Singh, Dalvinder Kaur
7575 Power Inn Rd, 54
Sacramento, CA 95828


Haidee J. Oropallo
3296 Noble Road
Seneca Falls, NY 13148


Hailey Patterson
5800 Fair Oaks Blvd, 36
Carmichael, CA 95608


Hall Tree
PO Box 3374
Truckee, CA 96160


HandyMan John
204 Colfax Ave
Modesto, CA 95354


Hangtown Pest Control
PO Box 222
Placerville, CA 95667


Hankins
1695. Wise Road
Lincoln, CA 95648


Happy Donuts Steven B. Chun
941-1017 Alamo Dr., 941
Vacaville, CA 95687

Harding 2003 Revocable Trust dtd 12/13/2
Clarke T. and Linley B. Harding TTEE
1139 W. Tenaya Way
Fresno, CA 93711


Hari Lal, Premila Devi , Erich Lal , Dar
7575 Power Inn Rd, 41
Sacramento, CA 95828


Harminder Khinda, Rishav Sharma , Akansh
7575 Power Inn Rd, 53
Sacramento, CA 95828


Harper Family Properties LLC
1210 Crest Rd
Del Mar, CA 92014


Harpreet Singh, Anoop Singh , Manpreet K
7337 Power Inn Rd, 123
Sacramento, CA 95828


Harris  Rosales, LLP
7567 Amador Valley Blvd
Ste 300
Dublin, CA 94568


Harrow Cellars
450 West Spain
Sonoma, CA 95476


Haruki Sushi House - Sonny Xia and Pauli
941-1017 Alamo Dr., 1041
Vacaville, CA 95687


Harvey Cohen
P.O. Box 1116
Glen Ellen, CA 95442

Harvey Johnson
7319/7321 Berna Way, 7319
Sacramento, CA 95823


Hasler, Total Funds by
PO Box 30193
Tampa, FL 0



Hawkins Land Surveying
3636 Oak Canyon Ln
Vacaville, CA 95688


HCD
PO Box 278180
Sacramento, CA 0


HD Supply Facilities Maintenance
P.O. Box 509058
San Diego, CA 0


Heather Skidgel
7337 Power Inn Rd, 116
Sacramento, CA 95828


Hein Lighting  Electric
5030 Blum Rd
Martinez, CA 94553



HG Global Properties, LLC
Richard V. Hanson
P.O. Box 2921
San Ramon, CA 94583


High-Tech Screens  Shades
674 2nd St. East
Sonoma, CA 95476

Hines Declaration of Trust dtd 10/18/05
27927 N. Forest Garden Road
Wauconda, IL 60084


Hiroko Green , Michael Green
26 Newport Way
San Rafael, CA 94901


Hoa Truong, Kaitlyn Eddins
7575 Power Inn Rd, 40
Sacramento, CA 95828



Hon Baron, Daniela Baron , Noe Baron , J
17700 Highway 12, 04
Sonoma, CA 95476


Hong Tran  Phuoc Huynh
5320 Bassett Way
Sacramento, CA 95823


Hop Grenade LLC
2151 Salvio Street
JK
Concord, CA 94520


Horizon
PO Box 80248
City of Industry, CA 0


HOWK Systems, Inc
1825 Yosemite Blvd
Modesto, CA 95354



HR Block Tax Services
2151 Salvio Street
BCD
Concord, CA 94520

Hugh Elliott
7215 Hillside Ave 31
Los Angeles, CA 90046


Hugo Rodriguez, Evelyn Mejia , Ernesto O
1189 Dana Dr, 13
Fairfield, CA 94533


Humaira Atai
1319-1362 Fulton Ave, 1351
Sonoma, CA 95476


Humana Dental Insurance Company
PO Box 4605
Carol Stream, IL 0



HV Painting
350 E Pacific Ave
Fairfield, CA 94533


Ian Ahwah
1387 E 2nd Street
Benicia, CA 94510


Ignacio Estrada
1176 Castle Rd
Sonoma, CA 95476


Illinois Midwest Insurance Agency, LLC
PO Box 9560
Springfield, IL 0


Inderjit Handa, Manjeet Handa
7575 Power Inn Rd, 01
Sacramento, CA 95828

Inocente Velasquez, Rodrigo Velasquez
3310-3336 Cimmarron
3336-09
Cameron Park, CA 95682


Interior Logic Group Property Services
PO Box 748724
Los Angeles, CA 90074


Ionut Masinaru, Maria Masinaru , Elena M
5800 Engle Rd, 08-06
Carmichael, CA 95608


Irene McGill
50 Gann Way
Novato, CA 0


Iris Rangel-Maya, Carlos Arguello-Maya ,
1189 Dana Dr, 18
Fairfield, CA 94533



Iris Rodriguez, J. Guadalupe Rodriguez
1189 Dana Dr, 02
Fairfield, CA 94533


Isabella Fox, Michael Ross
7337 Power Inn Rd, 200
Sacramento, CA 95828


Isabella Valladares
256 24th Street
Richmond, CA 94804


Ismael and Erin Carrillo
3 Abbey Court
Walnut Creek, CA 94595


Israel Rojas Landscaping

PO BOX 1084
Boyes Hot Springs, CA 95416


J.O. Hazzard Subdivision Consulting, Inc
PO Box 1147
Elk Grove, CA 0


J.R. Wagner Fire Protection Inc
PO Box 5037
Modesto, CA 95350


J3C Group, LLC
4960 Allison Pkwy Ste A
Vacaville, CA 95688


Jacinto Mendoza, Margarita Martinez Cerv
2030 E Grayson Rd
1B
Sonoma, CA 95307


Jack Harouni  Hilda S. Harouni Rev Liv T
1240 India Street 1800
San Diego, CA 92101


JACKED! Matthew Passalacqua
941-1017 Alamo Dr.
953B
Vacaville, CA 95687


Jacob T. Ming  Shirley M. Dong
21574 Knuppe Place
Castro Valley, CA 94552


Jacqueline Dunn
5605 Orange Avenue/7320 Berna Way, 5605
Sacramento, CA 95823

Jacqueline Jordan Notice
830-848 Studley St, 848
Sonoma, CA 94576


Jahvee Green
905 Broadway St, 06
Fairfield, CA 94533


Jailynn Wyatt, Enrique Wyatt
7337 Power Inn Rd, 206
Sacramento, CA 95828


James and Rachel Mattson
6596 S. Versailles Court
Aurora, CO 80016


James Brown
5800 Fair Oaks Blvd, 40
Carmichael, CA 95608


James Calton , Wendy Calton
5741 Oak Creek PJ
Granile Bay, CA 95746


James Chatman
1189 Dana Dr, 12
Fairfield, CA 94533


James Corrigan
19450 Old Winery Rd
A
Sonoma, CA 94576


James E.  Karen R. Wofford TTEE or
2359 Maria Luz Court West
Santa Rosa, CA 95401

James R  Shirley E Sweetman, TTEE
18445 Almond Road
Castro Valley, CA 94546


James S. and Rachel L. Mattson
6596 S. Versailles Court
Aurora, CO 80016


James Van Blarigan , Susan Van Blarigan
3530 Keohl PI
Kihei, HI 96753


James Wixon, Loletta Wixon , Jason Wixon
1189 Dana Dr, 04
Fairfield, CA 94533


Jamesha Harris
453 A Fleming St E, 465
Vallejo, CA 94591


Jamie Toledo  Martina Tovar
1337 Fulton Avenue
Sacramento, CA 95825


Jane Vernalia Gary Persh's ex-wife
21005 Reynolds Dr 10
Torrance, CA 90503


Janet Bennett
6359 Auburn Blvd.
Citrus Heights, CA 95621


Janet Brandi Dobbs, TTE
120 Walford Drive
Moraga, CA 94556


Janet Cubol DMD

961 Alamo Dr.
Vacaville, CA 95687


Janice M Conrad Living Trust
3122 Somerset Avenue
Castro Valley, CA 94546


Januth Kei Hayashi Trust dtd May 4, 2012
1011 El Curtola Blvd
Walnut Creek, CA 94595


Jared Burns-Coffin
2151 Salvio Street, 270
Concord, CA 94520


Jaskaran Sidhu, Jaskaran Sidhu
7337 Power Inn Rd, 124
Sacramento, CA 95828


Jaskaran Singh, Avtar Singh
7575 Power Inn Rd, 27
Sacramento, CA 95828


Jaskirat Singh Swaich
7575 Power Inn Rd, 46
Sacramento, CA 95828


Jasmine Austin
453 A Fleming St E, 425
Vallejo, CA 94591


Jason Mechanical, Inc.
3197 Fitzgerald Rd
Rancho Cordova, CA 95742


Jaspal Dhillon, Amarjit Dhillon , Ravind
7575 Power Inn Rd, 80

Sacramento, CA 95828


Jatinder Singh
7575 Power Inn Rd, 24
Sacramento, CA 95828


Javier A and Nikole D Avila, TTEE Avila
5555 Bear Creek Rd.
Lodi, CA 95240


Javier Tinoco
7575 Power Inn Rd, 56
Sacramento, CA 95828


Jawed Aethbaar
3217 Walnut Ave, 19
Carmichael, CA 95608



Jay Resendez
8905 Vista De Lago Ct.
Granite Bay, CA 95746


Jeanne Fremont


Jeanne Wondra
2389 Redwood Trail
Thompson's Station, TN 37179


Jeffrey Bruce , Kashelle Bruce
1983 Evergreen Ave
San Leandro, CA 94577


Jeffrey Diefenderfer
9120 Polhemus Dr/9300 Mazatlan Way, 9300
Elk Grove, CA 95624

Jeffrey Geoghegan , Jannetta Geoghegan
12224 Boulder Point Drive
Poway, CA 92064


Jeffrey Haium , Susan Haium
104 Homewood Court
Roseville, CA 95747


Jeffrey Hogan, Porsche Page
5800 Fair Oaks Blvd, 33
Carmichael, CA 95608


Jeffrey Murphy, Michelle Murphy
2444 Thomas Drive
Santa Rosa, CA 95404


Jeffrey Queen
7575 Power Inn Rd, 61
Sacramento, CA 95828



Jennifer Borges
6359 Auburn Blvd.
Citrus Heights, CA 95621


Jennifer Castillo, Andrew Castillo
1621 Hood Rd, 05
Sacramento, CA 95825


Jennifer Filbeck, Kyle Findley
1189 Dana Dr, 29
Fairfield, CA 94533


Jennifer Fischer
3217 Walnut Ave, 07
Carmichael, CA 95608


Jennifer Lacey , Eugene Lacey
5277 Winifred Drive
Castro Valley, CA 94546

Jennifer M. Tong
2151 Salvio Street
A2
Concord, CA 94520


Jennifer Zhao
631 8th Ave
Kirkland, WA 98033


Jeremy Neault


Jeremy Sutton - STIP - Evict, Dwyanne Su
7328/7330 Arleta Court, 7330
Sacramento, CA 95823


Jerome F.  Anne L. Stasik
PO Box 605
Cobb, CA 95426



Jerry  Marion Wichael TTEE
17111 Rolando Avenue
Castro Valley, CA 94546


Jerry and Dons Yager Pump  Well
PO Box 2689
Petaluma, CA 94953


Jerry Glenn Smith
941-1017 Alamo Dr., 1007
Vacaville, CA 95687


Jerry Lee
1079 Sunrise Ave Ste B-237
Roseville, CA 95661

Jerry Reed
Jerry's Yard and Hauling Services
316 Acacia St
Vacaville, CA 95688


Jessica Alvarado, Rodney Ocampo
453 A Fleming St E, 401
Vallejo, CA 94591


Jessica Scoma
2014 Rebecca Court
Roseville, CA 95661


Jessica Veliz Barron, Manuel Moreno
7337 Power Inn Rd, 100
Sacramento, CA 95828


Jesus Alvarez, Juliana Gaytan
905 Broadway St, 08
Fairfield, CA 94533


Jesus Baltran Flores, Maria Bartolo Samo
3310-3336 Cimmarron
3336-03
Cameron Park, CA 95682


Jillian Taffe
854 El Cerro Blvd
Danville, CA 94526


JMP Business Systems, Inc
PO Box 21228
Dept. 90
Tulsa, OK 0


JoAnn Martinez
5236 Garlenda Drove
El Dorado Hills, CA 95752

Joann Westgate
2431 Macarthur Pkwy
Lodi, CA 95242


Joanna Lee
6359 Auburn Blvd.
Citrus Heights, CA 95621



Joanna Pollack , Dale Pollack
PO Box 412
Mt Hermon, CA 95041


Jody Craig Niccolson
6546 Flanders Dr
Newark, CA 94560


Joe Harper , Barbara Harper


Joe Pimental , Alison Pimental
15333 Ermanita Ave
Gardena, CA 90249


Johanna Torres
2151 Salvio Street, 325
Concord, CA 94520



John  Dominique Fleming, TTEE
350 Castenada Avenue
San Francisco, CA 94116


John  Jean Kelly, TTEE
4426 Green Valley Road
Fairfield, CA 94534


John B. Olson Jr.  Amy W. Olson

1261 Estudillo Avenue
San Leandro, CA 94577


John Crivelle , Giora Crivelle
407 Nnvarra Drive
Navarra, CA 95066


John D.  Laurel E. Bruce TTEE John D.  L
3352 Rubin Drive
Oakland, CA 94602


John Ellis
1189 Dana Dr, 11
Fairfield, CA 94533


John Erwin
6359 Auburn Blvd.
Citrus Heights, CA 95621


John Girardi , Marsi Girardi
3265 Longhorn Ridge RD
Cameron Park, CA 95682


John Hoeft
124 Valley Dr
Vacaville, CA 95688


John Hunt , Donna Hunt
1231 Vis Los Trancos
San Lorenzo, CA 94580


John L. and Susan G. Chase, Trustees
774 Mays Blvd 10-600
Incline Village, NV 89451


John Lynch , Suzanne Lynch
1300 Burton Drive

Vacaville, CA 95687


John Mazur
7575 Power Inn Rd, 74
Sacramento, CA 95828


John Montoya
15756 Via Nueva
San Lorenzo, CA 94580


John N. McFadden  Jeri Smith- McFadden
332 Tulip Street
Fairfield, CA 94533


John Yep , Suzanne Yep
311D W Swain Rd
Danville, CA 95219


Johnny Stevenson
5800 Engle Rd, 04-09
Carmichael, CA 95608


Johnson Controls Fire Protection LP
Dept. CH 10320
P.O. Box 983119
Palatine, IL 0


Jon K Takata Corporation
Restoration Management Company
3090 Independence Dr
Livermore, CA 94551


Jon Prock Plastering
8164 Waikiki Dr.
Fair Oaks, CA 95628


Jonathan Ach , Jo Ann Ach

Jonathan Mantele
1189 Dana Dr, 15
Fairfield, CA 94533


Jones Electric
1414 Roaring Camp Ct
Plumas Lake, CA 95961


Jorge Belloso-Velasco aka Jorge Belloso
7319 Arleta/7301 Berna, 7301
Sacramento, CA 95823


Jorge Granados, Gina Serrato
7337 Power Inn Rd, 105
Sacramento, CA 95828


Jorge Vilareal , Rosalin Villareal
5052 Big Bend Trail
Georgetown, TX 78633


Jose Alvarez, Guadalupe Becerra
2030 E Grayson Rd, 25
Sonoma, CA 95307


Jose and Teresa Directo
2576 Turnberry Drive
San Bruno, CA 94066


Jose Buhler , Ana Rivera
153 Waldon Street
Brentwood, CA 94513


Jose Diaz
3310-3336 Cimmarron
3336-08
Cameron Park, CA 95682

Jose Directo , Teresa Directo
2576 Turnberry Dr
San Bruno, CA 94066


Jose Luis Vasquez
2030 E Grayson Rd, 36
Sonoma, CA 95307


Jose Munoz
6359 Auburn Blvd.
Citrus Heights, CA 95621


Jose Ortega Pena
3310-3336 Cimmarron
3320-02
Cameron Park, CA 95682


Jose Perez
6359 Auburn Blvd.
Citrus Heights, CA 95621



Joseph and Barbara Fiori Family Trust No
Joseph V. and Barbara J. Fiori
531 S. Mills Avenue
Lodi, CA 95242


Joseph Knoll
1689 Regent Drive
San Leandro, CA 94577


Joseph Nesbit
Carpenter  Washington St, 503
Fairfield, CA 94533


Joseph Price
1189 Dana Dr, 27
Fairfield, CA 94533

Josephine Walton, Alton Whitaker
7575 Power Inn Rd, 75
Sacramento, CA 95828


Joshua Akin , Madison Akin
1536 Hardscrabble Rd
Lincoln, CA 95648


Joshua Luna, Leonor Luna, Adrienne Luna
1189 Dana Dr, 10
Fairfield, CA 94533


Joyce Hughes
170 - 182 First St. E, 170
Sonoma, CA 94576


Jr Moreno, Tranice Smith
7337 Power Inn Rd, 215
Sacramento, CA 95828


JR'S Plumbing and Drain
101 W American Canyon Rd.
Suite 508-119
American Canyon, CA 94503


Juan Farias, Adela Hernandez
2030 E Grayson Rd, 16
Sonoma, CA 95307


Juan Manuel Alejandro, Fredy Magdaleno A
3310-3336 Cimmarron
3320-06
Cameron Park, CA 95682


Juan Marmolejo Lopez
5800 Fair Oaks Blvd, 24
Carmichael, CA 95608

Juan Munos Isidoro
7332/7334 Arleta Court, 7334
Sacramento, CA 95823


Juan Rodriguez, Aide Prieto Prieto , Jos
7337 Power Inn Rd, 121
Sacramento, CA 95828


Juan Rosas Maintenance
PO Box 1464
Ceres, CA 95307


Juan Santillan, Melissa Calderon
7337 Power Inn Rd, 106
Sacramento, CA 95828


Juan Silva, Norma Gomez
830-848 Studley St, 830
Sonoma, CA 94576


Juanita Thompson
560E Roland St 02
Covina, CA 91723


Jujhar Mehrok
7575 Power Inn Rd, 43
Sacramento, CA 95828


Julian Reyes, Alberto Reyes
7575 Power Inn Rd, 08
Sacramento, CA 95828


Juliana Swan
450 Elizabeth Ct
Templeton, CA 93465

Julie Benge
5800 Fair Oaks Blvd, 39
Carmichael, CA 95608


Julie Saelee
7337 Power Inn Rd, 115
Sacramento, CA 95828


Julie Treger



Julio Ortiz
6359 Auburn Blvd.
Citrus Heights, CA 95621


Julle DeLeuze
585 Denmark Street
Sonoma, CA 95476


Justin Butler
1189 Dana Dr, 14
Fairfield, CA 94533


Justin Lagge , Tina Pierini
8997 Flinton Ct
Sacramento, CA 95829


Justin Thomas, Jennifer McGowan , Sabrin
1190 Dana Dr
D
Fairfield, CA 94533



K S Mattson Partners, LP
P.O. Box 5490
Vacaville, CA 95696


Kaed Williams, Ethan Connell

5800 Fair Oaks Blvd, 17
Carmichael, CA 95608


KAHN, SOARES  CONWAY, LLP
1415 L St Ste 400
Sacramento, CA 95814


Kaija Strauter EVICT 7.25.24 Eviction
453 A Fleming St E, 461
Vallejo, CA 94591


Kaiser Foundation Health Plan - Nor Cal
PO Box 741562
Los Angeles, CA 0


Kaitlyn Cavalli
5800 Fair Oaks Blvd, 22
Carmichael, CA 95608


Kamal Akbari, Abduhl Naikbeen
1190 Dana Dr
L
Fairfield, CA 94533


Kamaljit Kaur, Harwinder Singh , Ranveer
7575 Power Inn Rd, 60
Sacramento, CA 95828


Kamps Propane Inc.
Dept. LA 25110
Pasadena, CA 0


Karen Robinson
814 West El Dorado Drive
Woodland, CA 95695


Karen Sapper

19450 Old Winery Rd
B
Sonoma, CA 94576


Karen Vaughn
3217 Walnut Ave, 17
Carmichael, CA 95608


Karimullah Stanikzai, Noor Zia Stanekzai
7575 Power Inn Rd, 70
Sacramento, CA 95828


Karina Garcia
170 - 182 First St. E, 174
Sonoma, CA 94576


Karl Thorner, Diahana Thorner
453 A Fleming St E, 415
Vallejo, CA 94591


Katherine Ogg
49 Lyell Street
Los Altos, CA 94022


Kathleen L. Hamlin Trustee, of the
1000 Monique Way
Dixon, CA 95620


Kathleen L. Hamlin, Trustee of the
Kathleen Hamlin Living Tst dated July 2,
1000 Monique Way
Dixon, CA 95620


Kathleen L. Hamlin, Trustee of the Kathl
1000 Monique Way
807 Stoddard Avenue
Dixon, CA 95620


Kathryn LeMay

1621 Hood Rd, 15
Sacramento, CA 95825


Kathryn Reynolds
3217 Walnut Ave, 15
Carmichael, CA 95608


Kathy Bucciarelli
28775 Barn Rock Drive
Danville, CA 94542


Katia Cervantes, Maria C. Cervantes Rodr
7300 Berna/7325 Arleta, 7325
Sacramento, CA 95823


Kattia Fernanda Quintero Ali, McKayla Do
1161-1167 Broadway, 1161
Sonoma, CA 94576


Kazen Heating  Air
307 Robin Circle
Vacaville, CA 95687


KC Gene Solomon Notice
7575 Power Inn Rd, 52
Sacramento, CA 95828


Keifer Grim
1621 Hood Rd, 10
Sacramento, CA 95825


Keith Alan  Anne Michelle Gockel, TTEE
Keith A  Anne M Gockel Rev Trust dtd 5/1
4822 Comfrey Place
Santa Rosa, CA 95405


Keith and Maria Blattman

10808 Defender Trail
Austin, TX 78754


Keith Kraemer Trustee of the Gudnason Tr
181 Tarus Avenue
Oakland, CA 94611



Kelly L. Resendez
9045 Camino Del Avion
Granite Bay, CA 95746


Kelly Moore Paint Company, Inc.
PO Box 59724
Los Angeles, CA 0


Kelly's Backflow Services
2382 Clarendon Ave
Manteca, CA 95337


Ken Hultgren , Glenda Hultgren
1407 Gamino Peral
Moraga, CA 94556


Kenneth Dean, Kathryn Dean
453 A Fleming St E, 411
Vallejo, CA 94591



Kenneth Dowell


Kenneth James Cook
161 Viewmont Ave
Vallejo, CA 94590


Kenneth Lakritz, Ph.D.
1151 Broadway, 101
Sonoma, CA 94576

Kenneth W. Albers
3949 Estates Drive
Vacaville, CA 95688


Kenneth W. Mattson, Plaintiff
Attn: Micheline N. Fairbank, Daniel Rapa
1111 Broadway
24th Floor
Oakland, CA 94607



Kent A Zboray, TTEE Kent Zboray Living T
4036 Banbury Way
Antioch, CA 94531


Kenwood Fence Co
2380 Bluebell Dr
Santa Rosa, CA 95403


Keri Tauriac
4970 Allison Pkwy.
Suite F
Vacaville, CA 95688


Kevan M  Pik L Smith, TTEE
831 Stanford Avenue
Menlo Park, CA 94025


Kevin  Racquel Goodwin, TTEE Kevin L.  R
5265 S. Calle Metate
Sierra Vista, AZ 85650



Kevin and Kim Farrell TTEES
2832 Canyonside Drive
Santa Rosa, CA 95404


Kevin Castle, David Sadik
6346/6348 Sorrell Court, 6348

Citrus Heights, CA 95621


Kevin Cox
1621 Hood Rd, 11
Sacramento, CA 95825


Kevin Ford
5800 Engle Rd, 12-05
Carmichael, CA 95608


Kevin Garrett
101 Meadowlark Ln
Sonoma, CA 95476


Kevin Garrett Construction
101 Meadowlark Ln
Sonoma, CA 95476


Kevin Morgan
5800 Engle Rd, 12-02
Carmichael, CA 95608


Kevin Pha, Steven Pha
7337 Power Inn Rd, 125
Sacramento, CA 95828


Kevin Phanh, LYNN Phanh
7337 Power Inn Rd, 110
Sacramento, CA 95828


Kevin Velasquez
5800 Fair Oaks Blvd, 13
Carmichael, CA 95608


Kimberlee Scoggin
6359 Auburn Blvd.
Citrus Heights, CA 95621

Kimberly Benford, Armoni Range
1189 Dana Dr, 26
Fairfield, CA 94533


Kimberly Nelson
5800 Engle Rd, 12-09
Carmichael, CA 95608


Kirk Cheda
525 W NAPA ST
SONOMA, CA 95476


Kodiak Roofing  Water Proofing Co
8825 Washington Bl. Ste 100
Roseville, CA 95678


KONE, Inc
PO Box 102425
Pasadena, CA 0


Konstantin Sabourov
26255 Hickey Ave
Hayward, CA 94544


Kookmin Best Insurance Company
PO Box 80394
City of Industry, CA 0


Kristianne L Goff
609 S. Cascade Ave
Apt 528
Colorado Springs, CO 80903


Krystal Martin
1161-1167 Broadway, 1165
Sonoma, CA 94576

KS Mattson Partners
PO Box 5490
Vacaville, CA 95696


Kumar Chinnasamy , Brindha Chinnasamy
4242 Sedge St
Fremont, CA 94555


Kurt Russell
7456 Foothills Blvd
Suite 1
Roseville, CA 95747


Kurtis Kaelin
6781 Frenata Pl
Carisbad, CA 92011


KV Lash LLC
941-1017 Alamo Dr., 957
Vacaville, CA 95687



Kyle Goins
8443 Blackburn Ave Apt3
Los Angeles, CA 90048


Kyshanda Goodrich, Jeremy Goodrich
5513/5515 Missie Way, 5513
Sacramento, CA 95841


Kyung Yi
151 Castro Lane
Fremont, CA 94539


La Kebrada Mexican Restaurant
9415 N Fort Washington, 102
Fresno, CA 93730

Lake Appliance Repair
8146 Greenback Ln Ste 102
Fair Oaks, CA 95628


Lana Arons, Plaintiff
Attn: Robert Chandler
Chandler Law Firm
3800 Orange Street
Suite 270
Riverside, CA 92501

LANCE JORDAN
590 Menlo Drive. Suite I
Rocklin, CA 95765

Lanning Family Trust
905 West B Street
Dixon, CA 95620

LAQUITIA HOGUE, Jaylen Washington
453 A Fleming St E, 451
Vallejo, CA 94591

Lari Secheli
453 A Fleming St E, 455
Vallejo, CA 94591


Larissa Michelle Koerner
PO Box 431
Trinidad, CA 95570

Larry Sonntag
6359 Auburn Blvd.
Citrus Heights, CA 95621

Lashawn Jefferies
7308/7310 Arleta Court, 7308
Sacramento, CA 95823

Latasha Holmes
7575 Power Inn Rd, 19
Sacramento, CA 95828


Lataya Lindsey
7319/7321 Berna Way, 7321
Sacramento, CA 95823


Lather Williams Evict 7/24 Eviction
5800 Fair Oaks Blvd, 23
Carmichael, CA 95608


Latoya Trice, De'Avontey Trice
1189 Dana Dr, 31
Fairfield, CA 94533


Laura C. Scott
140 The Village 209
Redondo Beach, CA 90277


Laura Goff O'Connor
926 Howard Street
Wheaton, IL 60187


Laura Vegors
6359 Auburn Blvd.
Citrus Heights, CA 95621


Laurel Wreath Foundation, Inc.
8009 Doyle Lane
Dixon, CA 0


Lauren Ann Craft
1147 Webster Street
Colusa, CA 95932

Lauretta Bortolon, TTEE Diann Van Nortwi
3154 Miranda Ave
Alamo, CA 94507


Laurie J. Sano  Raymond Muscat
430 Muller Road
Walnut Creek, CA 94598


Law Offices of Scott C Smith
828 Steve Courter Way
Daly City, CA 94014


Lawrence A.  Shirley Deckard
7979 Gilardi Road
Newcastle, CA 95658


LC Flooring
4724 Madison Ave Ste 36
Sacramento, CA 95841


LEAF Funding, Inc.
PO Box 5066
Hartford, CT 0


Leah M.  Douglas S. Davis
11560 Hwy 58
Clarksville, VA 23927


Lee 6 Family Partnership
1267 Pleasant Grove Blvd.
Roseville, CA 95747


Lee's Accu-Tech Service, Inc.
2440 S. Gearhart Ave.
Suite 101
Fresno, CA 93725

Leestanchian Williams Green, Carolyn Wil
7210/7212 Grady Drive, 7210
Citrus Heights, CA 95621


Leland McAbee
525 Burr Oak Court
Vacaville, CA 95688


Leland McAbee , Teresa McAbee
830 Illinios Street
Fairfield, CA 94533


Leland McAbee, Plaintiff
Attn: John S. Cha
JEFFER MANGELS BUTLER  MITCHELL LLP
3 Park Plaza
Suite 1100
Irvine, CA 0



Lenora Trembath
1377 Ardmore Dr.
San Leandro, CA 94577


Leon Painting
6025 Dias Ave Spc 215
Sacramento, CA 95824


Leon Ruperto, Rocio German
3310-3336 Cimmarron
3320-08
Cameron Park, CA 95682


Leonardo Baltazar Rodriguez, Maria Guzma
3310-3336 Cimmarron
3320-03
Cameron Park, CA 95682


Leonardo Baltazar, Paula Ortega , Emily
3310-3336 Cimmarron

3336-01
Cameron Park, CA 95682


Let It Snow, Inc
PO Box 245
Truckee, CA 96160


Letofia Paopao
157 James River Road, 157
Vallejo, CA 94591


Liberty Mutual Insurance
PO Box 88766
Chicago, IL 0


Liberty Tax Service JTH Tax, Inc.
941-1017 Alamo Dr.
953B
Vacaville, CA 95687


Lifetime Pool and Spa Services
6975 Saratoga Estates Dr
El Dorado Hills, CA 95762


LifeWorks
115 Perimeter Center
Atlanta, GA 30346


Lilibeth Jimenez
7337 Power Inn Rd, 119
Sacramento, CA 95828


Lin Haley
1151 Broadway, 103
Sonoma, CA 94576


Linda E Bjorklund Living Trust dtd July

Linda E Bjorklund, Trustee
3650 Las Pasas Way
Sacramento, CA 95864


Lindsay and Christopher Anderson
941-1017 Alamo Dr.
953A
Vacaville, CA 95687


Linn D.  Mona F. Benson, TTEE
Benson Family 1999 Trust
107 W Wildflower
Santa Fe, TX 87506


Lisa Lampe, Nick Autrand , Sabrina Lampe
7303/7305 Berna Way, 7305
Sacramento, CA 95823


Lisa Swarbrick, TTEE
869 Terrence Dr
Los Altos, CA 94024


Lisa White, Shawn White
5521/5523 Missie Way, 5523
Sacramento, CA 95841


Lockton Companies, LLC
635 Broadway, 100
Sonoma, CA 94576


Lolito S  Manesia D Abad, TTEE
116 Tustin Court
Benicia, CA 94510


Lomax Industries Termite Control
289 Clay St
Sonoma, CA 95476

LoopNet
P.O. Box 7410099
Chicago, IL 0


Lopez Landscaping
2960 Howe Ave
Sacramento, CA 95821


Lori Michero , Todd Michero
9531 Dundas Circle
Danville, AK 99577



Lori Morgan Trust
Lori Morgan TTE
835 Sievers Way
Dixon, CA 95620


Lorraine McGowan TTEE
10 Royala Avenue 22
Lakeport, CA 95453


Lorraine Renfroe
7575 Power Inn Rd, 15
Sacramento, CA 95828


Louis Bertorelli , Denise Bertorelli
10601 East Road
Potter Valley, CA 95469


Louis Sergi
6359 Auburn Blvd.
Citrus Heights, CA 95621



Louis Sergi , Amada Ito
612 N Irena Ave
Unit E
Redondo Beach, CA 90277

Lovell Sabathia, Quinn Puebla Sabathia
830 Illinois Street 3
830-3
Fairfield, CA 94533


Low Saetern, Mary Yang
7575 Power Inn Rd, 68
Sacramento, CA 95828


luis Maradiaga, Cairo mairena
7337 Power Inn Rd, 104
Sacramento, CA 95828


Luis Mouricio Galvan, Luz Aurora Galvan
2030 E Grayson Rd, 06
Sonoma, CA 95307



Luis Navarro-Gonzalez aka Luis Navarro,
5605 Orange Avenue/7320 Berna Way, 7320
Sacramento, CA 95823


Luz Valencia, FELIX REYES VALENCIA , ERN
830-848 Studley St, 842
Sonoma, CA 94576


Lydia A. Hagenbach, TTEE Lydia R. Zboray
650 Prince Albert Way
Brentwood, CA 94513


Lydia Hagenbach


Lyly Tu, Bien Nguyen
5601 Walnut Avenue 4, 04
Orangevale, CA 95662

Lyn Marriner , Christine Marriner
3762 Calle Clara Vista
Newberry Park, CA 91320


M  M Painting, Inc.
PO Box 8537
Woodland, CA 95776


MAD Architecture
12 Western Ave Ste 1
Petaluma, CA 94952


Magito  Co., LLC Tom Meadowcroft
23570 Arnold Road 150 Wagner Road, 23574
Sonoma, CA 94576


Maid to Order
8100 Stienbeck Way
Sacramento, CA 95828


Mainline Plumbing, Inc
18332 Campbell Ave
Escalon, CA 95320


Major Mott III, Ericka Cooper
5703 Orange Avenue, 5703
Sacramento, CA 95823


Makayla Simmons
3217 Walnut Ave, 13
Carmichael, CA 95608


Maly Moua
7456 Foothills Blvd. Suite 13
Roseville, CA 95747


Manjot Singh, Baljeet Singh , Ranjeet si
7575 Power Inn Rd, 73
Sacramento, CA 95828

Manos Home Care
2151 Salvio Street, 395
Concord, CA 94520


Manuel  Theresita C. Cabacungan TTEE
2384 Kingfisher Lane
Lincoln, CA 95648


Manuel and Theresita Cabacungan, Trustee
Cabacungan Family Trust dtd 4/12/96
103 Cannes Court
Fairfield, CA 94534


Manuel Garcia, Leticia Nunez
3310-3336 Cimmarron
3320-01
Cameron Park, CA 95682


Marc Strauch
ATTN: Cherie Bridges
193 Blue Ravine Rd Suite 135
Folsom, CA 95630



Marces Hall
7575 Power Inn Rd, 36
Sacramento, CA 95828


Marcia Albers nee Deichert
3949 Estate Drive
Vacaville, CA 95688


Margaret A. Duke Revocable Trust Margare
P.O. Box 127
Waterford, CA 95386


Margaret Orlich Trust dtd 9/26/03

Lorraine McGowan, Trustee
10 Royale Ave. Unit 22
Lakeport, CA 95453


Margaret Thomas Rev Trust dtd 9/21/05
404 Walnut Drive
Fairfield, CA 94534



Margarita Garcia Sanchez, Rodrigo Sanche
7327/7329 Berna Way, 7327
Sacramento, CA 95823


Maria Bautista
7337 Power Inn Rd, 113
Sacramento, CA 95828


Maria Gutierrez, Vannesa Cervantes
2030 E Grayson Rd, 28
Sonoma, CA 95307


Maria Luna, Trinidad Alvarez
7575 Power Inn Rd, 50
Sacramento, CA 95828


Maria Malonzo, Zach Malonzo
7575 Power Inn Rd, 79
Sacramento, CA 95828



Maria Nunez Employee, Maria Sanchez , Ma
3310-3336 Cimmarron
3310-10
Cameron Park, CA 95682


Maria Sanico, Marlon Sanico
7575 Power Inn Rd, 07
Sacramento, CA 95828

Maria Vivanco Mendoza
5800 Engle Rd, 08-11
Carmichael, CA 95608


Mariah Archuleta, Maria Archuleta
7335/7337 Arleta Court, 7335
Sacramento, CA 95823


Mariane Dellacort, TTEE
304 Vista Drive
Yountville, CA 94599



Maricela Nunez
6359 Auburn Blvd.
Citrus Heights, CA 95621


Marilyn Kirchoff
26123 Highland way
Los Gatos, CA 95033


Marina Contreras, Lis Villarruel
2030 E Grayson Rd
1A
Sonoma, CA 95307


Mario Morquecho
7575 Power Inn Rd, 51
Sacramento, CA 95828


Marion Barton Evict 2/24 Eviction
5800 Fair Oaks Blvd, 18
Carmichael, CA 95608



Marisol Rodarte, Miguel Jacuinde
170 - 182 First St. E, 176
Sonoma, CA 94576

```
Mark  Marilyn Treger, TTEE
Treger Family Trust dtd 07/07/1988
1331 Alcyon Court
Carlsbad, CA 92011


Mark and Janet Bennett
9125 Shady Hollow Way
Fair Oaks, CA 95628


Mark and Janice Thomas
9989 East Zayante Road
Felton, CA 95018


Mark Bennett
6359 Auburn Blvd.
Citrus Heights, CA 95621



Mark Clark , Mara Clark


Mark Falgout , Rosilea Falgout
845 Ladera Corte
San Ramon, CA 94583


Mark Hess
655 Broadmoor Blvd
San Leandro, CA 94577


Mark Hess , Sandra Hess
655 Broadmoor Blvd
San Leandro, CA 94577


Mark J.  Lori D. Rossi Living Trust 6/1/
2316 Lovers Point Lane
Modesto, CA 95356



Mark Kastner , Barbara Kastner
PO Box 2948
```

Atascadero, CA 93422


Mark Long , Deborah Long
2220 E Linfield St.
Glendora, CA 91740


Mark S Gorr
8 Arcata
Mission Viejo, CA 92692


Mark Schrott
1319 Fulton Ave
Sacramento, CA 95825


Mark T. and Janice A. Thomas
9989 E. Zayante Road
Felton, CA 95018


Mark Torstenbo , Kristin Torstenbo
PO Box 60890
Los Angeles, CA 91105


Marla Krankkala
1396 Trojan Ave
San Leandro, CA 0


Martine Ly, Vo Dung , Kevin Nguyen
7575 Power Inn Rd, 10
Sacramento, CA 95828


Mary Ann Parsely
7337 Power Inn Rd, 111
Sacramento, CA 95828


Mary Anne Kelly
227 Tivoli Way
Sacramento, CA 95819

Mary Christie, Henning Christie
1189 Dana Dr, 03
Fairfield, CA 94533


Mary E. Rennie
7721 Elena Marie Drive
Sacramento, CA 95831


Mary Ellen Stanton, Catherine Jenkins ,
7337 Power Inn Rd, 126
Sacramento, CA 95828


Mary Heimann
1525 Broadway 3
Alameda, CA 94501


Mary Thomason
3217 Walnut Ave, 02
Carmichael, CA 95608



Masoom Hussaini
7100 Catamaran Dr.
Citrus Heighhts, CA 95621


Masoud Rahimi, Marzia Afghan
1621 Hood Rd, 18
Sacramento, CA 95825


Massoud Hakimi, Waima Hakimi , Waima Hak
7575 Power Inn Rd, 57
Sacramento, CA 95828


Master's Wholesale, Inc.
2504 Mercantile Drive
Rancho Cordova, CA 95742


Matthew Reinhart , Leah Reinhart

4424 Cristy Way
Castro Valley, CA 94546


Matthew Wilke
6359 Auburn Blvd.
Citrus Heights, CA 95621


Maurice Ennon, Jamar Ennon , Maurice Bel
5537/5539 Missie Way, 5539
Sacramento, CA 95841


Mauricio Rodriguez Perez, Jose Rodriguez
3310-3336 Cimmarron
3336-02
Cameron Park, CA 95682


Max Butler , Rachel Butler
825 Rodney Drive
San Leandro, CA 94577


Maxwell Hickman, William Beverly
5800 Engle Rd, 00-09
Carmichael, CA 95608


McGowan Trustee of the Lorraine Margaret
10 Royale Avenue
Unit 22
Lakeport, CA 95453


McKenry Drapery Service, Inc.
1020 Joellis Way
Sacramento, CA 95815


McPhaill Fuel Co., Inc
PO Box 1370
Suisun City, CA 0

Medallion Landscape Managment Inc
PO Box 848039
Los Angeles, CA 0


Mehul Pandya, Pallavi Pandya
1808 San Esteban Circle
Roseville, CA 95747



Melanie Militano


Melissa DuToit
4950 ALLISON PARKWAY
STE BK
VACAVILLE, CA 95688


Melissa Jones
7337 Power Inn Rd, 214
Sacramento, CA 95828


Melissa Limpach
5800 Fair Oaks Blvd, 25
Carmichael, CA 95608


Melissa Monks
5800 Fair Oaks Blvd, 35
Carmichael, CA 95608



Melvin Hester , Sandra Hester
5371 Woodbury Street
Ventura, CA 93003


Merced Martinez Baltazar, Maria Arcelia
3310-3336 Cimmarron
3320-05
Cameron Park, CA 95682


Mercury Casualty Company

PO Box 5700
Rancho Cucomonga, CA 0


Meredith Garrett, Michael Garrett
20490 Broadway, 20490
Sonoma, CA 94576


Metrolist Services, Inc.
PO Box 340340
Sacramento, CA 0


Mia Bella Couture Barham
9463 N Fort Washington, 108
Fresno, CA 93730


Michael  Ana Cavanaugh
625 Holly Dr
Sebring, FL 33876


Michael  Debra Williams
5 Burgundy Way
Yountville, CA 94599


Michael  Joellen Teifel
1341 Claiborne Drive
Walnut Creek, CA 94598


Michael A.  Teri L. Kraemer
9363 Glantz Lane
Elk Grove, CA 95624


Michael and Gloria Autry, TTEEs
Autry Lopez Family Rev Trust dtd July 7,
30728 Russell Blvd.
Winters, CA 95694


Michael Autry  Gloria Lopez, Trustees

The Autry Lopez Family Rev. Trust dtd 7/
30728 Russell Blvd.
Winters, CA 95694


Michael Batchelder
6359 Auburn Blvd.
Citrus Heights, CA 95621


Michael Bicandi , Jane Bicandi
230 East Napa St
Sonoma, CA 95476


Michael Cesmat , Stacy Cesmat
2502 Farla Court
Pinole, CA 94584


Michael Goodman , Diana Goodman
6 Hazel Ct
Colusa, CA 95932


Michael Granados
2673 Washington BLvd
Fremont, CA 94539


Michael Ledbetter, Valerie Ledbetter
1621 Hood Rd, 13
Sacramento, CA 95825


Michael M and Susan M Morse, TTEE
Morse Family Trust
4155 Talllman Lane
Winters, CA 95694


Michael Morse , Susan Morse
2926 Rockwell Ct
Davis, CA 95618

Michael Morse, Trustree Marie A Morse Fa
4155 Tallman
Winters, CA 95694


Michael Nisley Rawlins, DEBRA RAWLINS
19450 Old Winery Rd
HOUSE
Sonoma, CA 94576


Michael Penwell
1621 Hood Rd, 09
Sacramento, CA 95825


Michael Schibler , Nancy Schibler
22225 N 4th Street
Castro Valley, CA 94545


Michele Fitzgerald,
7575 Power Inn Rd, 02
Sacramento, CA 95828



Michele McDaniel
1005 Alamo Drive
Vacaville, CA 95687


Michelle Traynor McMullen
3327 Muscat Court
Pleasanton, CA 94566


Miguel Cruz Pureco
17700 Highway 12, 02
Sonoma, CA 95476


Miguel Handman Services
924 Madrone Rd
Sonoma, CA 95476


Millennium HE and/or Paula Jimenez
Attn: Community Escrow

1281 N. State St. 333
San Jacinto, CA 92582

Miller Family Trust Jennifer Locklin, TT
122 Shoreline Ave
Pittsburg, CA 94565

Minh Dinh and HM Food Enterprise
9423 N Fort Washington, 103
Fresno, CA 93730

Minkova Miglena
10865 Portal Drive
Los Alamitos, CA 90720

Mithra Alikhani
454 W Napa St.
Unit B
Sonoma, CA 95476

Mitzi A. Brown, TTEE
580-N Ave. Majorca
Laguna Woods, CA 92637

Mize Guys Heating  Cooling
PO Box 6985
Auburn, CA 95604

MKM  Associates
5880 Commerce Blvd Ste 105
Rohnert Park, CA 94928

MMS Strategies, LLC
520 Capitol Mall, 260
Sacramento, CA 95814

Modesto Irrigation District

PO Box 5355
Modesto, CA 0


Mohammad Nabi, Fatima Nabi
5800 Fair Oaks Blvd, 13
Carmichael, CA 95608



Monica Northrop
5800 Engle Rd, 00-05
Carmichael, CA 95608


Monley Hamlin Construction
4600 Fermi Pl
Davis, CA 95618


Mood Media
PO Box 71070
Charlotte, NC 0


Moreno's Painting  Cleaning
705 Codington Way
Modesto, CA 95357


Morio Candelario, Olando Ruperto , Guill
3310-3336 Cimmarron
3320-09
Cameron Park, CA 95682



Morris
7630 Cardwell Avenue
Orangevale, CA 95662


Mr Cooper
PO Box 60516
City of Industry, CA 0


MS Fire Protection, Inc

PO Box 2339
Fresno, CA 93745


Mt Diablo Resourse Recovery - Concord
PO Box 5397
Concord, CA 0


Mullin Family Trust John A. Mullin  Kath
807 Reading Way
Vacaville, CA 95687


MultiPro Property Solutions, LLC
100 S Ashley Dr Ste 700
Tampa, FL 33602


Muriel Johnson
3217 Walnut Ave, 02
Carmichael, CA 95608


Murphy, TTEE
David  Iris Murphy Revocable Trust dtd 1
3826 Clear Ridge
Santa Rosa, CA 95406


Murray Felder
999 Middle Rincan Rd
Santa Rosa, CA 95409


MWA, Inc Architecture - Engineering
11165 Brockway Rd
Suite 1
Truckee, CA 96161


N Matullah Stanikzai, Khanwalli Stanikza
5335/5337 Gibbons Drive, 5335
Carmichael, CA 95608

Nabor Rodriguez, Maria Ines Rodriguez ,
2030 E Grayson Rd, 52
Sonoma, CA 95307


Najolia Enterprises Inc.
701 Del Paso Road
Sacramento, CA 95834


NAMI Contra Costa National Alliance on M
2151 Salvio Street
V
Concord, CA 94520


Nanci Amos
1431 NW 18th Place
Bend, OR 97703



Nancy I. Niccolson
2617 Niagara WAy
Sacramento, CA 95826


Nancy Thelan Rehkopf
135 Eye Street
San Rafael, CA 94901


Nancy Wylie
1108 St Peters Rd
Lexington, SC 29072


Napa County Tax Collector
1195 Third St Ste 108
Napa, CA 0


Napa Elm, LP
6358 Auburn Blvd.
Citrus Heights, CA 95621

Napa Recycling  Waste Services, LLC
NRWS - Collections
PO Box 51015
Los Angeles, CA 0


Narano Baltazar
3310-3336 Cimmarron
3310-08
Cameron Park, CA 95682


Natalie Jones
6826 Black Horse Pike
Egg Harbor Township, NJ 0


Natalie May Duke
2163 2nd Avenue
Apt 2
Sacramento, CA 95818


Nathan Marlette
2340 Wilson Ave
Apt E
Redding, CA 96002



Nationwide
PO Box 514540
Los Angeles, CA 0


Natural Balance Health Clinic Pingping L
941-1017 Alamo Dr., 963
Vacaville, CA 95687


Nazareth Civil
445 S Figueroa St Ste 3137
Los Angeles, CA 90071


Nealy Greene, Dawn Greene
905 Broadway St, 02
Fairfield, CA 94533

Needleman/Hayes Family Trust
1250 Ferrelo Rd
Santa Barbara, CA 93103


Neighborly Pest Management
324 Riverside Ave
Roseville, CA 95678


Nelson  Deena Di Marco TTEE
17 Tea Tree Court
Danville, CA 94526


Nestor Pena Oliva
6359 Auburn Blvd.
Citrus Heights, CA 95621


Nestor Pena Oliva Employee
3217 Walnut Ave, 06
Carmichael, CA 95608


New Directions Services
c/o AIA Services, LLC/NDS
PO Box 31001-1900
Pasadena, CA 0


New Leaf Solutions
fbo Ronald Cook
601 Van Ness E-513
San Francisco, CA 94102


New Rez, LLC
PO Box 650840
Dallas, TX 0


NexBank
2515 McKinney Ave Ste 1100
Dallas, TX 75201

Nicholas Schoonover Bar
941-1017 Alamo Dr., 969
Vacaville, CA 95687


Nick Cabral
208 Jackson St
Fairfield, CA 94533



Nick Thom , Linda Thom
315 Shady Valley Cl
San Ramon, CA 94582


Nicole Cesmat
334 O'Neil Circle
Hercules, CA 94547


Nicole Parrish
456 5th Sreet West
Sonoma, CA 95476


Nidia Caseres-Fernandez, Uriel Caseres-S
5800 Engle Rd, 04-01
Carmichael, CA 95608


Nidza Clarke, LMFT
1151 Broadway, 203
Sonoma, CA 94576



Nielsen  Associates Architects
1731 East Roseville Parkway
Ste 250
Roseville, CA 95661


Nikolai Suhonos Trust
22 Big Oak Court
Walnut Creek, CA 94596

Nora J. Basso
7703 Saddle Ct SE
Tumwater, CA 98501


Norberto Baltazar Aguilar, Alicia Aguila
3310-3336 Cimmarron
3310-03
Cameron Park, CA 95682


Norman Bradshaw
803 Whitehaven Ct
Antioch, CA 94509



Norman Taffe
11541 Bottcher Loop
Truckee, CA 96161


NorthBay Occupational Health
Dept. LA
PO Box 25389
Pasadena, CA 91185


Northcoast Waterworks Inc
7686 Bell Road
Windsor, CA 95492


Northern California Collections Services
700 Leisure Ln
Sacramento, CA 95815


Northridge Condominium HOA
425 Merchant St Ste 101
Vacaville, CA 95688



Nsar Masarweh
1345 Fulton Avenue

Sacramento, CA 95825


Occupational Health Centers of Californi
PO Box 3700
Rancho Cucamonga, CA 0


Odette L. Mittone
3605 Bellflower Drive
Antioch, CA 94531


Old Republic Title Company
1001 Sylvan Ave Bldg A
Modesto, CA 95350


Oldcastle Infrastructure
1233 Quarry Lane
Suite 145
Pleasanton, CA 94566


Oliver Garrett
6359 Auburn Blvd.
Citrus Heights, CA 95621


Olivera
1532 Green Valley Rd
El Dorado Hills, CA 95762


Olivia Deollas
7337 Power Inn Rd, 114
Sacramento, CA 95828


Olson Declaration of Trust dtd 5/21/01
624 S. Greenwood Avenue
Park Ridge, IL 60068


OneCruit, LLC
9447 N Fort Washington, 110
Fresno, CA 93730

OnePoint Human Capital Managment LLC
2020 2nd St Ste 200
Selma, CA 93662


Optum Bank, Inc
PO Box 84019
Chicago, IL 0


Oregon Mutual Insurance
PO Box 3900
Portland, OR 0


Orlander Wooley
6359 Auburn Blvd.
Citrus Heights, CA 95621


Orlander Wooley - Employee
7575 Power Inn Rd, 17
Sacramento, CA 95828


Orville Clark II, Debra Robertson
7575 Power Inn Rd, 45
Sacramento, CA 95828


Oscer Merjorado - D9.21, Delores Mejorad
7303/7305 Berna Way, 7303
Sacramento, CA 95823


Overhead Door Company of Sac., Inc.
6756 Franklin Blvd.
P.O. Box 231608
Sacramento, CA 95823


Overhead Door Company Sierra NV/Reno Inc
1290 Holcomb Ave
Reno, NV 89502

Pacific Gas  Electric
P.O. Box 997300
Sacramento, CA 0


Palmetto Bluff Club
15 Buckhead Bay Rd 1505
Bluffton, SC 29910


Palmetto Bluff Preservation Trust, Inc
11 Village Park Square
Bluffton, SC 29910


Pamela C. Jackson, Inc.
409 Boyd Street
Vacaville, CA 95688


Paradise Cleaners Smith
9415 N Fort Washington, 104
Fresno, CA 93730


Paragon Pest Control
PO Box 520
Tahoe Vista, CA 96148


Paramount Pest Services
5250 N Cornelia Ave
Fresno, CA 93722


Parish Termite  Pest Management, Inc.
PO Box 1467
Citrus Heights, CA 0


Parisi's Fire
P.O. Box 221471
Sacramento, CA 95822

Park Utilities
7710 Fair Oaks Blvd
PO Box 998
Carmichael, CA 95608


Parmjit Singh
7575 Power Inn Rd, 06
Sacramento, CA 95828


Patelco Credit Union
58 Gregory Place
Oakland, CA 94619


Patricia Atkins
453 A Fleming St E, 429
Vallejo, CA 94591


Patricia Ewers
6093A Nalelaloha Place
Honolulu, HI 96821


Patricia Horvath
1601 E 14lh Street
San Leandro, CA 94577


Patricia M Riley, Trustee
1 Autumn Creek
Napa, CA 94559


Patricia Patching
2270 Green Briar CT
Yuba City, CA 95993


Patricia Santos, Gustavo Felix , Santiag
1189 Dana Dr, 34
Fairfield, CA 94533

Patrick Doe
2280 Bates Ave.
Suite 211
Concord, CA 94520


Patrick Jude
651 Broadway
Suite B
Sonoma, CA 95476


Patrick Jude
645-651 Broadway/10 Maple St
651-C
Sonoma, CA 94576



Paul Sheldon
1310 Jacobs PI
Dixon, CA 95620


Paulette Walther , Thomas McPhail
5110 NW 138th Street
Vancouver, WA 98685


Paulina So
P O Box 1906
Cleariake Oaks, CA 95423


Pauline Mar
733 Jean Street 8
Oakland, CA 94610


PDF Designs Inc
34522 N Scottsdale Rd Ste 12-510
Scottsdale, AZ 85266



Peak Insurance Advisors, LLC
PO Box 209409
Austin, TX 0

Pedro Femenia , Carol Femenia
44 Valley Rd
Mill Valley, CA 94941


Pedro Martinez, Aurora Ramirez
3310-3336 Cimmarron
3320-07
Cameron Park, CA 95682


Pena Brothers
3217 Walnut Ave. 6
Carmichael, CA 95608


Perfection  Elegant Home Management
PO Box 8391
Truckee, CA 96162



Permit and Resource Management Departmen
attn: Accounting
2550 Ventura Ave
Santa Rosa, CA 0


Perris Freeway Plaza, LP
P.O Box 5490
Vacaville, CA 95696


Pest Pros Pest Solutions
4619 Auburn Blvd A-2
Sacramento, CA 95841


Pete and Valerie Tenorio
8958 Stargaze Avenue
San Diego, CA 92129


Peter Chase
PO Box 1543
Ross, CA 94957

Peter Fuentes, Ramon Fuentes , Maria Ram
7575 Power Inn Rd, 09
Sacramento, CA 95828


Peter Hanley
5800 Engle Rd, 00-03
Carmichael, CA 95608


Peter N. Loukianoff Family Trust Dated 4
12 Hillwood Place
Oakland, CA 94610


Peter S. Strickland Trust dtd May 4, 201
1011 El Curtola Blvd
Walnut Creek, CA 94595


Peter Suhonos Trust
22 Big Oak Court
Walnut Creek, CA 94596



Peters Roofing, Inc
2529 Keiser Ave
Sanger, CA 93657


PHH Mortgage Services
PO Box 5452
Mount Laurel, NJ 0


Philip Speake , Shannon Speake
1320 Southfork Lane
Bonanza, AR 72916


Phoebe Kessler
3010 Santa Fe Court
Missoula, MT 59808

Pineapple Bear
450 West Spain
Sonoma, CA 95476


Pineapple Bear Inc
6359 Auburn Blvd
Citrus Heights, CA 95621


Pinyon Creek Owners Association
c/o CAMCO
40165 Truckee Tahoe Airport RD
Truckee, CA 96161


PJ's Junk Removal
120 Stephanie Ct.
Vallejo, CA 94589


Placer County Plumbing
4609 Mountaingate Dr
Rocklin, CA 95765


Placer County Tax Collector
2976 Richardson Drive
Auburn, CA 95603


Placer Glass
4335 Garden Bar Road
Lincoln, CA 95648


Plaintiffs in Claridge et al. litigation
DAVID S. CASEY, JR., FREDERICK SCHENK, G
BLATT  PENFIELD LLP
110 Laurel St.
San Diego, CA 92101


Plaintiffs in Claridge et al. litigation
ELIZABETH J. CABRASER, RICHARD M. HEIMAN
HEIMANN  BERNSTEIN LLP

275 Battery Street
29th Floor
San Francisco, CA 94111


Plaintiffs in Claridge et al. litigation
JOSEPH W. COTCHETT, BLAIR V. KITTLE, VAS
San Francisco Airport Office Center
840 Malcolm Road
Suite 200
Burlingame, CA 94010


Plaintiffs in Tubley et al. litigation A
RICHARD J. IDELL, ESQ. SBN 069033, ORY S
1500 First Street, Suite 200
Napa, CA 94559


Plaintiffs in Wondra et al. litigation J
LAURA E. FERRET, ESQ. SBN: 324773, SKYLE
2339 Gold Meadow Way
Gold River, CA 95670


Planned Parenthood: Shasta-Diablo, Inc.
2151 Salvio Street, 265
Concord, CA 94520


Please Don't Bug Me Pest Control
PO Box 951
Vacaville, CA 95696


Porshea Wynn
5800 Engle Rd, 04-13
Carmichael, CA 95608


Potter Green  Co
23570 Arnold Road 150 Wagner Road, 23586
Sonoma, CA 94576


Poulton Associates - NCIP

Attn: Payments Department
3785 South 700 East
Salt Lake City, UT 84106


Power Pole Service Inc
4156 Santa Rosa Ave
Santa Rosa, CA 95407


Pramuk Watthanawes, Pravee Watthanawes
18585 Manzanita Road, 03
Sonoma, CA 95476


Preferred Plumbing  Drain
3437 Myrtle Ave
Ste 440
North Highlands, CA 95660


Preferred Plumbing  Drain - Concord
5600 Imhoff Dr Ste C
Concord, CA 94520



Prem Singh, Harbans Kaur
7575 Power Inn Rd, 72
Sacramento, CA 95828


Premier Plumbing Inc
2457 N Bundy
Fresno, CA 93727


Pride Transport / Hauling
4924 Vir Mar st 31
Fair Oaks, CA 95628


Pro Floors Inc
2285 Cemo Cir
Gold River, CA 95670


Proper Insurance Services, LLC
50 Citizens Way Ste 410

Fredrick, MD 21701


Proserv Pest Management
9767 Business Park Drive
Suite A
Sacramento, CA 95827


ProVex Pest Management
8800 Lakewood Dr 2364
Windsor, CA 95492


Provident Trust Group - Custodian FBO Am
c/o Polycomp IRA Dept
3000 Lava Ridge Court 130
Roseville, CA 95661


Provident Trust Group LLC FBO Mark L Ben
Beneficiary of James E Bennett IRA
PO Box 847470
Los Angeles, CA 0


Provident Trust Group LLC FBO Richard Pa
PO Box 847470
Los Angeles, CA 90084


Provident Trust Group, LLC
c/o Polycomp IRA Dept
3000 Lava Ridge Court 130
Roseville, CA 95661


Provident Trust Group, LLC FBO Richard P
c/o Polycomp IRA Dept
3000 Lava Ridge Court 130
Roseville, CA 95661


Provident Trust Group, LLC FBO Teresa A
Beneficiary of James E Bennett IRA
PO Box 847470

Los Angeles, CA 0


Quadient Leasing
Dept 3682
PO Box 123682
Dallas, TX 75312


Quality Built, LLC
633 S Andrews Ave Ste 204
Ft Lauderdale, FL 33301


Quinonez Cleaning Service
19120 Linden St
Sonoma, CA 95476


R 11 Services.LLC
15501 G San Pablo Ave
Ste 236
San Pablo, CA 94806


R M Electric
3625 Fallview Ave
Ceres, CA 95307


Rachel Mahone
2739 Caldwell Rd
Saxon, SC 0


Raj R.  Jayashree G. Varada
3229 Mackenzie Place
Fremont, CA 94536


Rajat Saini, Ankit Sethi , Kanchan Chawl
7575 Power Inn Rd, 71
Sacramento, CA 95828


Ramirez Custom Overhead Door

615 Merchant Street A
Vacaville, CA 95688


Ramon Velasquez
3337 Michael Drive
Marina, CA 93933


Ramona Stevens
7575 Power Inn Rd, 66
Sacramento, CA 95828


Ramos, Goel and Arbra Foods LLC
941-1017 Alamo Dr., 951
Vacaville, CA 95687


Randall  Dianne Roth, TTEE
3722 Young Avenue
Oakland, CA 94619


Randall N. Reynolds
16225 Eagle Rock Road
Middletown, CA 95461


Randolfo Rodriguez
9120 Polhemus Dr/9300 Mazatlan Way, 9120
Elk Grove, CA 95624


Randy Gilbert, Tasha Hill
Carpenter  Washington St, 501
Fairfield, CA 94533


Raoul L.  Felicitas V. Velasquez
19400 Forest Place
Castro Valley, CA 94546


Rapid First Plumbing
5013 Roberts Ave Ste B

McClellan, CA 95652


Rashida Polk Evict 7/24
3217 Walnut Ave, 05
Carmichael, CA 95608


Rat Exclusion Service
1310 Commerce St Ste C
Petaluma, CA 94954


Raven Lewis - D9.21
7324/7326 Arleta Court, 7324
Sacramento, CA 95823


Ravindra Ambatipudi  Kamala Sistla TTEE
6011 Assisi Court
San Jose, CA 95138


Ray and Kim Davis
14210 Angelina Drive
Bay Town, TX 77523


Raymond Banuelos
9463 N Fort Washington, 101
Fresno, CA 93730


Raymond H. Trembath Trust
1377 Ardmore Drive
San Leandro, CA 94577


Raymundo or Necita Martinez - reimbursem
7092 Alder Creek Rd
Vallejo, CA 94591


Rebecca O'Brien
6359 Auburn Blvd.
Citrus Heights, CA 95621

Rebecca Pavone


Reco Pest Control
P.O. Box 2847
Vacaville, CA 0


Recology Dixon
PO BOX 848870
Los Angeles, CA 0


Recology Sonoma Marin
PO Box 841889
Los Angeles, CA 0


Recology Vacaville Solano
PO BOX 848870
Los Angeles, CA 0


Recology Vallejo
PO Box 848870
Los Angeles, CA 0


Redwood Health Services
3510 Unocal Place 108
Santa Rosa, CA 95403


Reed Kaelin
6781 Frenata Pl
Carlsbad, CA 92011


Reginald -aka Reggie- Evans
500 Jackson St, 02
Fairfield, CA 94533


Reign Francisco, Anecia Garcia
453 A Fleming St E, 449
Vallejo, CA 94591

Rein Vorp , Maie Vorp
2707 Buena Vista Ave
Alameda, CA 94501


Remnant Warehouse and Rugworks
5879 Commerce Blvd
Rohnert Park, CA 94928


Renato Olvera, Margarita Velazquez , Liz
377 West Spain Street, 377
Sonoma, CA 95476


Renoir Staffing, LLC
785 Orchard Dr.
Suite 135
Folsom, CA 95630


RentGrow, Inc
PO Box 847851
Boston, MA 0


REPO APARTMENTS SOLUTIONS LLC
2256 Valley Oak Ln 1044 W
Sacramento, CA 95691


Republic Services
PO Box 78829
Phoenix, AZ 0


Reuben Velasquez
3116 Marina Drive
Alameda, CA 94501


Revocable Living Trust of Daren W. Dirks
10 Thornewood Lane SW
Lakewood, CA 98498

Ricardo Baeza
1190 Dana Dr
I
Fairfield, CA 94533


Rich Ryan , Melinda Ryan


Richard  Maureen TTEES Lull Family Revoc
14 Westport
Manhattan Beach, CA 90266


Richard Davis Jr., Brandi Davis
7210/7212 Grady Drive, 7212
Citrus Heights, CA 95621


Richard Genasci , Katherine Genasci
8 San Miguel Circle
Salinas, CA 93901


Richard Lathrop , Victoria Lathrop
1000 Sommer Dr
Dixon, CA 95620


Richard Leonardini, Trustee
14 N. Fairmont Avenue
Lodi, CA 95240


Richard M. Little  Jeanne Curran-Little
41519 Erma Avenue
Fremont, CA 94539


Richard Slyter , Kathy Slyter
342 Altamont Dr
South San Francisco, CA 94080

```
Richard Treakle, TTE
Richard V  Carolyn C Treakle Revoc Trust
510 Pine Lane
Los Altos, CA 94022


Richard Treakle, TTE
510 Pine Lane
Los Altos, CA 94022



Richard V. and Karen D. Hanson, TTEES
The Hanson Family Trst dtd 1/23/02
P.O. Box 2921
San Ramon, CA 94583


Richard Velasquez
3116 Marina Drive
Alameda, CA 94501


Richard Vorp , Eveghenya Vorp
712 Bancroft Rd 739
Walnut Creek, CA 94598


Richards Concrete Construction
PO Box 143
El Verano, CA 95433


Rick Poling , Judith Poling
1121 Burghley Lane
Brentwood, CA 94513



Ricky Page , Nova Page
531 Camino Del Mar
Del Mar, CA 92014


Ridgepoint Condominium HOA
c/o The Management Trust - Northern Cali
PO Box 97942
Las Vegas, CA 0
```

Rigoverto Carrillo, Maria Gonzalez
7316/7318 Arleta Court, 7316
Sacramento, CA 95823


Risa Meyer
3323 Broderick Street
San Francisco, CA 94123


River City Fire Equipment Co., Inc.
PO Box 980305
West Sacramento, CA 95798


Robert A and Sarah J Ganyo, Trustees
Ganyo Revocable Family Trust
860 Wildwood Way
Woodland, CA 95695


Robert A. and Sara J. Ganyo, Trustees
860 Wildwood Way
Woodland, CA 95695


Robert Champagne Landscape Maintenance
PO Box 9755
Fresno, CA 93794


Robert Coupe
5800 Engle Rd, 04-04
Carmichael, CA 95608


Robert Fowler
2611 Bristol Lane
Lodi, CA 95242


Robert Leas, Kimberly Chaves
5800 Engle Rd, 00-11
Carmichael, CA 95608

Robert O'Connor


Robert Padilla
324 Lamont Court
Vallejo, CA 94591


Robert Prado, Lizbety Corro , Sandra Pra
Carpenter  Washington St, 1035
Fairfield, CA 94533


Robert Reinhart , Gayle Reinhart
19646 Batrosa Ct
Castro Valley, CA 94546


Robert Wallin
3217 Walnut Ave, 08
Carmichael, CA 95608


Roberta Colquitt
7337 Power Inn Rd, 112
Sacramento, CA 95828


Roberto Flores
7337 Power Inn Rd, 122
Sacramento, CA 95828


Rock  Rose Inc
10739 Glenshire Drive
Truckee, CA 96161


Rocket Internetworking Inc
PO Box 1301
Gardena, CA 90249


Rocky Yang

7337 Power Inn Rd, 219
Sacramento, CA 95828


Rodan Builders, Inc.
2151 Salvio Street, 280
Concord, CA 94520


Rodor Lisondra, Eirene Lisondra
7337 Power Inn Rd, 117
Sacramento, CA 95828


Rodrigo Castaneda Valencia, Soledad Esco
17700 Highway 12, 06
Sonoma, CA 95476


Rogers Revocable Living Trust
2270 Greenbriar Court
Yuba City, CA 95993


Roland Employee Serrano, Rosita Serrano
7337 Power Inn Rd, 118
Sacramento, CA 95828


Roland Serrano
6359 Auburn Blvd.
Citrus Heights, CA 95621


Rollingwood Pointe Condominium HOA
c/o Omni Community Management, LLC
PO Box 95404
Las Vegas, NV 0


Roman Pleshivvy
501 GIBSON DR 1824
ROSEVILLE, CA 95678


Ronald Allen , Karen Allen
4825 Comfrey Place
Santa Rosa, CA 95405

Ronald Brandvein
6056 Whisperlodge Way
Roseville, CA 95747


Ronald Larson
1124 Shady Oak Place
Santa Rosa, CA 95404


Ronald Taylor, Cheryl Taylor
P O Box 226
Mt Hermon, CA 96041


Rosa Goodwin
6359 Auburn Blvd.
Citrus Heights, CA 95621


Rosa Haggins, Lawrence Haggins , Jamal P
7304/7306 Arleta Court, 7306
Sacramento, CA 95823



Rosemary's Cleaning Services
1625 Richland Ave 195
Ceres, CA 95307


Rostislav Pridatko
2155 Goldcrest Circle
Pleasanton, CA 94565


Roto Rooter, Inc. - Fairfield
PO Box 2827
Fairfield, CA 0


Rowena Velasquez
1 Kilmer Drive
Morganville, NJ 0

Roxy Glass Inc
7401 Morton Ave Ste A
Newark, CA 94560


Royleen Dagdagan, Valentina Dagdagan , R
7575 Power Inn Rd, 42
Sacramento, CA 95828


Ruben Jr. Perez Oregel Jewelry Store
9463 N Fort Washington, 102
Fresno, CA 93730


Ruben Lyles
5601/5603 Orange Avenue, 5601
Sacramento, CA 95823


Ruben Magallon
5800 Fair Oaks Blvd, 31
Carmichael, CA 95608


Rupinderjit Kang
7575 Power Inn Rd, 12
Sacramento, CA 95828


Ruth Henderson
7332/7334 Arleta Court, 7332
Sacramento, CA 95823


Ruth Malech
P O Box 13006
Coyote, CA 95013


Ryan Bros. Chimney Sweeping, Inc
2017 Opportunity Dr.
Ste. 1
Roseville, CA 95678

Ryan Vickers, Melissa Tascheka Turner Ba
7575 Power Inn Rd, 31
Sacramento, CA 95828


S  S Pest Managment
6200 Rio Linda Blvd
Rio Linda, CA 95673


S.W. Contractors, Inc
1320 Willow Pass Rd 600
Concord, CA 94520


Sabina James
996 Kramer St
San Landro, CA 94579


Sabrina Ann Camacho, Aubrey Camacho
2030 E Grayson Rd, 39
Sonoma, CA 95307


Sabrina Thomas, Zariah Thomas , Aniyah T
5800 Fair Oaks Blvd, 15
Carmichael, CA 95608


Sac Val Plumbing
8121 Industrial Parkway 9
Sacramento, CA 95824


Sacramento Control Systems, Inc.
11249 Sunco Drive
Ste. 3
Rancho Cordova, CA 95742


Sacramento County
700 H Street
Room 1710
Sacramento, CA 95814

Sacramento County EMD
Environmental Management Dept.
11080 Rock Rd Ste 200
Rancho Cordova, CA 95670


Sacramento County Tax Collector
P.O. Box 508
Sacramento, CA 0


Sacramento County Utilites
PO Box 1804
Sacramento, CA 95812


Sacramento Metropolitan Fire Inspection
PO Box 269110
Sacramento, CA 95826


Sacramento Suburban Water District
PO Box 1420
Suisun City, CA 0


Sacred Arrow Studio
7456 sandalwood dr apt 1
Citrus Heights, CA 95621


Safeco Insurance
PO Box 91014
Chicago, IL 0


Safeguard Business Systems
Lockbox 229
P.O. Box 7247
Philiadelphia, PA 0


Sahin Nisha
1189 Dana Dr, 28

Fairfield, CA 94533


Sakanaya Japanese Restaurant Jang
9447 N Fort Washington, 116
Fresno, CA 93730


Sally Lagomarsino Evict 7/24 Eviction
5800 Engle Rd, 08-05
Carmichael, CA 95608


San Diego Treasurer/Tax Collector
PO Box 129009
1600 Pacific Hwy
Room 162
San Diego, CA 0


Sandra Hess
PO Box 615
Murphys, CA 95247


Sandra Lee , Donald Campbell
6001 Bollinger Canyon Rd
San Ramon, CA 94583


Sandy T Lui  Sherman S. Luk
2628 Kipling Street
Palo Alto, CA 94306


Sandy Torres Pacheco
1343 Fulton Avenue
Sacramento, CA 95825


Santa Barbara MLS
1415 Chapala Street
Santa Barbara, CA 93101


Santa Rosa Fire Equipment, Inc
PO Box 7070
Santa Rosa, CA 95407

SARABJEET KAUR VERMA
7575 Power Inn Rd, 55
Sacramento, CA 95828


Satwinder Singh
7575 Power Inn Rd, 49
Sacramento, CA 95828


Saul Antonio Franco Cordova, Maria Clima
5509 Orange/7343 Arleta, 5509
Sacramento, CA 95823


SBHG Events
23570 Arnold Dr
Sonoma, CA 95476


Schafer Electric Services, Inc
181 Andrieux St Ste 212
Sonoma, CA 95476


Schroyer Family Trust
John and Myrna Schroyer Trustees
672 Bourn Drive
Woodland, CA 95776


Scott  Elizabeth Walker TTEE
18492 West 95th Place
Arvada, CO 80007


Scott Ewing , Annette Ewing
9588 Joshua Ln
Phelan, CA 92371


Sebastian R and Peggy S Lopez Revocable
4787 Fruitland Road
Marysville, CA 95901

Securitas Security Services USA, Inc
P.O. Box 57220
Los Angeles, CA 0


Securities and Exchange Commission
Regional Director, NY Regional Office
100 Pearl St Suite 20-100
New York, NY 0


Sedrick McDonald, Amanda Allen
5800 Engle Rd, 12-01
Carmichael, CA 95608


Select Portfolio Servicing, Inc.
PO Box 65450
Salt Lake City, UT 0


September Hopkins
Carpenter  Washington St, 517
Fairfield, CA 94533


Serena Rivera
7575 Power Inn Rd, 09
Sacramento, CA 95828


Sergio Hernandez, Martha Michel , Pedro
3310-3336 Cimmarron
3310-06
Cameron Park, CA 95682


Servpro of Vacavillle/Fairfield/Dixon
4950 Allison Parkway Ste B
Vacaville, CA 95688


Seth Hankins
6359 Auburn Blvd.

Citrus Heights, CA 95621


Seth Silva Tinney, Gabriela Perez
7575 Power Inn Rd, 28
Sacramento, CA 95828


Shamandeep Tarang
7575 Power Inn Rd, 39
Sacramento, CA 95828



Shamika Enoch
7575 Power Inn Rd, 32
Sacramento, CA 95828


Shamsuddin Shahbaz, Stor Gul Shahbaz , W
5800 Fair Oaks Blvd, 20
Carmichael, CA 95608


Shannee Tong
11580 Southwood Drive
Saratoga, CA 95070


Shannon Goodwin
6359 Auburn Blvd.
Citrus Heights, CA 95621


Sharon Mattson
11015 37th Avenue Court E
Tacoma, CA 98446



Sharon Sue Wales
21410 Green Meadow Lane
Sonora, CA 95370


Shauna Washington
3217 Walnut Ave, 20
Carmichael, CA 95608

Shelia Cross Evict 7/24 Eviction
5800 Engle Rd, 04-14
Carmichael, CA 95608


Shelisa Cogar
1190 Dana Dr
G
Fairfield, CA 94533


Shellpoint Mortgage Servicing
PO Box 650840
Dallas, TX 0



Shelly Elvis
69 Commerce Place
Vacaville, CA 95687


Sheng Guang Li
7456 Foothills Blvd
Suite 20
Roseville, CA 95747


Sherman Family Living Trust dtd 3/13/00
8501 Bishop Creek Circle
Roseville, CA 95661


Sherwin Millman
5800 Engle Rd, 04-06
Carmichael, CA 95608


Shila Arunachalam
2153 Thornecroft Lane
Roseville, CA 95747



Shilpa Gogri
43575 Mission Blvd.

707
Fremont, CA 94539


Shoo Fly Pest Control
9048 Brooks Rd S 308
Windsor, CA 95492


Shook, Hardy  Bacon LLP
555 Mission St Ste 2300
San Francisco, CA 94105


Shoua Thao, Ethan Thao Saelee , Ivan Tha
7575 Power Inn Rd, 48
Sacramento, CA 95828


Sidney Mar
311 Oak Street
Apt 527
Oakland, CA 94607


Sierra Display, Inc
4689 W Jennifer Ave
Fresno, CA 93722


Sierra Installations, Inc.
PO Box 9871
Fresno, CA 93794


Sierra National Construction, Inc
dba Sierra National Asphalt
5433 El Camino Ave 4
Carmichael, CA 95608


Sierra Running Company Samansky
9447 N Fort Washington, 106
Fresno, CA 93730


Signature Plumbing Inc
2250 Sierra Meadows Dr.

Ste. C
Rocklin, CA 95677


Significa Benefit Services, Inc.
PO Box 7777
Lancaster, PA 0


Silencio Ratowski, Sabrina Ratowski , Se
5509 Orange/7343 Arleta, 7343
Sacramento, CA 95823


Silver Stone Roofing
819 Flower St
Stockton, CA 95215


Sima Arab, Baryali Arab
5800 Fair Oaks Blvd, 34
Carmichael, CA 95608


Simon Lara, Bernabe Aguilar-Martinez , R
3310-3336 Cimmarron
3310-05
Cameron Park, CA 95682


Simpson Sheet Metal, Inc
2833 Dowd Dr Ste C
Santa Rosa, CA 95407


Sindt Tree Service LLC
PO Box 3157
Auburn, CA 95604


Sinh Tran
106 Hawk Ct
Vacaville, CA 95687


Siroos Saifi

1319-1362 Fulton Ave, 1359
Sonoma, CA 95476


SJV Empire Glass
2960 N Burl Ave
Fresno, CA 93727



Sloan Revocable Trust,utd dated 11/16/05
Nancy M. Sloan, TTEE
143 Chinook Ct.
Vacaville, CA 95688


Sloane Minor
7337 Power Inn Rd, 107
Sacramento, CA 95828


Smile Business Products, Inc.
4525 Auburn Blvd
Sacramento, CA 95841


SMUD
P.O. Box 15555
Sacramento, CA 0


Socotra Capital
2208 29th Street
Ste 100
Sacramento, CA 95817



Soiland Co., Inc.
7171 Stony Point Rd
Cotati, CA 94931


Solano County Department of Resource Mng
675 Texas Street Suite 5500
5th Floor
Fairfield, CA 0

Sonoma Collective
453 2nd St West
Sonoma, CA 95476


Sonoma Garbage Collectors, Inc
1180 Fremont Dr.
Sonoma, CA 95476


Sonoma Valley Chamber of Commerce
645-651 Broadway/10 Maple St
651-A
Sonoma, CA 94576


Sonoma Valley Fire District
630 Second St W
Sonoma, CA 95476


Sonoma Valley Pest Control Inc
765 Baywood Dr Ste 337B
Petaluma, CA 94954


Soule Building Systems, Inc
PO Box 1963
Windsor, CA 95492


Specialized Loan Servicing, LLC
Attn: Remittance Processing
PO Box 60535
City of Industry, CA 0


Spectrum
PO Box 7173
Pasadena, CA 0


Spirit Halloween
941-1017 Alamo Dr., 991
Vacaville, CA 95687

Sports Clips Kneeland
9433 N Fort Washington, 105
Fresno, CA 93730


Stacie Baumgartner
PO Box 1551
Benicia, CA 94510


Stainless International
2441 Mercantile Dr Ste B
Rancho Cordova, CA 95742


Stanislaus County
Department of Agrigulture/Weights  Measu
3800 Cornucopia Way Ste B
Modesto, CA 95358


Stanislaus County Taxes - Collector
PO Box 859
Modesto, CA 95353


State Farm Insurance
12299 Saratoga Sunnyvale Rd Ste A
Saratoga, CA 95070


State of California Dept of Real Estate
PO Box 187000
Sacramento, CA 0


State of Delaware
PO Box 5509
Binghamton, DE 0


State Water Resources Control Board
Drinking Water Program Fees
PO Box 1888
Sacaramento, CA 0

Stealth Enterprises, Inc
930 Detroit Ave Ste E
Concord, CA 94518


Stephan Beauchamp , Evelyn Beauchamp
260 Camel Dr
Livermore, CA 94550


Stephanie Gill, Robert Brent Hamilton
5800 Fair Oaks Blvd, 27
Carmichael, CA 95608


Stephanie Granados
37687 Fremont Blvd
Fremont, CA 94536


Stephanie OConnor Lara
Carpenter  Washington St, 519
Fairfield, CA 94533


Stephanie Smith
3217 Walnut Ave, 18
Carmichael, CA 95608


Stephanie Stanley, Grant Taylor
6346/6348 Sorrell Court, 6346
Citrus Heights, CA 95621


Stephen Brown
3049 Welton Circle
Roseville, CA 95747


Stephen M  Holli L Long
120 Alonza Court
Vacaville, CA 95687

Stephen M. Crane
914 Cherry Street
Santa Rosa, CA 95404


Stephen Poulios , Kay Poulios
2 Tia Place
Moraga, CA 94556


Stephen R Sergi  Anne M Prisco
208 Montross Avenue
Rutherford, NJ 0


Steve Beach , Karen Beach
5627 Indian Avenue
San Jose, CA 0


Steve Wasso Paving
1000 Claudia Ct. 14
Antioch, CA 94509


Steven and Desiree Osterback Trust, dtd
1143 Missouri Street
Fairfield, CA 94533


Steven Hale
5800 Fair Oaks Blvd, 04
Carmichael, CA 95608


Steven Hankins
6359 Auburn Blvd.
Citrus Heights, CA 95621


Steven Odell EVICT 7.25.24, Kimberly Ode
1189 Dana Dr, 05
Fairfield, CA 94533


Steven Powers, Michelle Watson

2030 E Grayson Rd, 17
Sonoma, CA 95307


Steven Schuch, Nara Clover
5800 Fair Oaks Blvd, 06
Carmichael, CA 95608



Stewart Title - Sacramento
5729 Sunrise Blvd
Citrus Heights, CA 95610


Stewart's Pool  Spa Service Inc
3450 Palmer Dr 4-181
Cameron Park, CA 95682


Stir Fry Chinese
941-1017 Alamo Dr., 959
Vacaville, CA 95687


Storm Water Inspection  Maintenance Serv
3291 Walnut Blvd 180
Brentwood, CA 94513


STRATAap VPRM, Inc
23570 Arnold Road 150 Wagner Road
23562-B
Sonoma, CA 94576



Studio Benavente Architects Inc
580 Lennon Lane
Walnut Creek, CA 94598


Subway Subway Real Estate LLC
941-1017 Alamo Dr., 1045
Vacaville, CA 95687


Sue Warnock-Brooks, M. Ed.

645-651 Broadway/10 Maple St
645-C
Sonoma, CA 94576


Sukhwinder Singh, Singh sukhwinder , Gur
7575 Power Inn Rd, 25
Sacramento, CA 95828


Summit Building Services, Inc
1128 Willow Pass Ct
Concord, CA 94520



Sun Valley Carpets, Inc.
2170 Commerce Ave.
Ste. D
Concord, CA 94520


Sun Valley Pumping Inc
3319 S Tegner Rd
Turlcok, CA 95380


SunPoint Public Adjusters, Inc
1550 Parkside Dr Ste 350
Walnut Creek, CA 94596


Superco Specialty Products
PO Box 19569
Atlanta, GA 0


Superior Plus Propane
PO Box 981045
Boston, MA 0



Sure Shot Refinish and Paint
4801 Laguna Bl. 105-330
Elk Grove, CA 95758

Suresh Kumar, Radiak Sewak
7575 Power Inn Rd, 33
Sacramento, CA 95828


Susan J. Sandberg  Peter J. Sandberg
1740 Margurite Drive
Dixon, CA 95620


Susan Jane Robinette
2751 Cortez Ct
Castro Valley, CA 94546


SUSAN PATRICIA WESTERBEKE, TRUSTEE OF TH
2290 Grove St
Sonoma, CA 0



Susan Shirley
5513/5515 Missie Way, 5515
Sacramento, CA 95841


Susana Marquez
3217 Walnut Ave, 09
Carmichael, CA 95608


Sutter County Tax Collector
PO Box 546
Yuba City, CA 95992


SVS Janitorial Services
7962 Graylodge Ct
Sacramento, CA 95828


Swat Pest Control
PO Box 361675
Milpitas, CA 95036



Sweet Era Cleaning

8021 Tetotom Park Way
Antelope, CA 95843


Sylvia Niccolsan


Sylvie Cohen, Trustee Sylvie Magnes Cohe
407 Eastman Lane 1
Petaluma, CA 94952


Symmetry Group
3091 Fair Oaks Blvd.
Sacramento, CA 95864


T KO Iron Works
5353 Broadway St 4
American Canyon, CA 94503


Tahoe - Truckee Sanitation Agency
13720 Butterfield Dr
Truckee, CA 96161


Tahoe Truckee - Sierra Disposal
PO Box 6479
Tahoe City, CA 0


Talbert Colson
5800 Engle Rd, 04-02
Carmichael, CA 95608


Tamara D. Migliozzi, Plaintiff
CORY B. CHARTRAND, ESQ. SBN 166886, ANTH
1600 "G" Street, Suite 103
Modesto, CA 95354


Tamiyah Brown
Carpenter  Washington St, 1041
Fairfield, CA 94533

Tara Dacus


Tatanshia Caldwell
5800 Engle Rd, 00-13
Carmichael, CA 95608


Tawab Aasmi, Mariam Aasmi
5800 Engle Rd, 08-03
Carmichael, CA 95608


Tayler Bennett
6359 Auburn Blvd.
Citrus Heights, CA 95621


Telus Health US LTD
LBX 1663
PO Box 95000
Philadelphia, PA 0


Teodora Lara
3310-3336 Cimmarron
3336-06
Cameron Park, CA 95682


Teri Prior
1020 N Street
Suite 300
Sacramento, CA 95814


Terre Price


Terry Ellis
1190 Dana Dr
J
Fairfield, CA 94533


The Alfred  Claudia Vieira Rev Living Tr

227 Monte Vista Avenue
Oakland, CA 94611


The Anderson 2001 Revocable Trust Graham
58 Pasatiempo Drive
Santa Cruz, CA 95060


The Anderson 2001 Revocable Trust Graham
129 Archer Drive
Santa Cruz, CA 95060


The Better Business Bureau
10399 Old Placerville Rd
Sacramento, CA 95827


The Bike Shop dba Todd Winslow
9433 N Fort Washington, 102
Fresno, CA 93730


The Cawley Revocable Surv Tst dtd 4/30/9
650 Prince Albert Way
Brentwood, CA 94513


The Charles and Audrey Hermle
Living Trust dated February 26, 2015
PO Box 151
Yolo, CA 95697


The Craig Brown Company, Inc
28847 Mack St
Hayward, CA 94545


The Craig H. Davis and Kathryn M. Davis
1762 San Luis Road
Walnut Creek, CA 94597


The Crane Living Trust Maria Crane TTEE

914 Cherry Street
Santa Rosa, CA 95404


The Donum Estate
645-651 Broadway/10 Maple St, 201
Sonoma, CA 94576



The Grapeline, Inc.
1151 Broadway, 204
Sonoma, CA 94576


The Gregory Scott Montalvo Living Trust
c/o The Promenade on the River
525 Court St
Apt C101
Reno, NV 89501


The Hanover Insurance Group
PO Box 580045
Charlotte, NC 0


The Howes Company Inc
6728 Beech Ave
Orangevale, CA 95662


The John A. Girardi  Marsi A. Girardi
Revocable Living Trust dtd May 1 2002
3265 Longhorn Ridge Road
Cameron Park, CA 95682



The John A. Girardi  Marsi A. Girardi
3265 Longhorn Ridge Road
Cameron Park, CA 95682


The Lessler Family Trust dated 9/28/98
1119 Park Lane
Suisun City, CA 94585

The Luis Urbano Martinez and Elizabeth N
131 Hartmann Crossing Dr
Lebanon, TN 37087


The Manfred K. Fischer Trust dtd May 25,
1018 Meadowlark Drive
Fairfield, CA 94533


The Mutual Fund Store, Lease ID 113
9423 N Fort Washington, 104
Fresno, CA 93730


The Nines Salon  Spa, Jennifer Castillo
9463 N Fort Washington, 101
Fresno, CA 93730


The Pool Guys Service
PO Box 231134
Sacramento, CA 95823


The Rick and Susan Tedford Living Trust
1340 Greenborough Drive
Roseville, CA 95661


The Robert Rhoads Living Trust dtd March
111 Delgado Court
Vallejo, CA 94591


The Strength Studio
1151 Broadway, 100
Sonoma, CA 94576


The Thomas and Beverly Franza Living Tru
2584 Turnberry Drive
San Bruno, CA 94066

The Trenchless Company
6201 Elvas Ave
Sacramento, CA 95819


The Vyxn Everk Hospitality, Lewis Everk
9455 N Fort Washington, 101
Fresno, CA 93730


Thomas and Lisa Swarbrick
7665 Woodborough Drive
Granite Bay, CA 95746


Thomas and Vinnia Davis, TTEE
Davis Family Trust
201 Covington Street
Oakland, CA 94605



Thomas Blackwood


Thomas Davis , Vinnia Davis
201 Covington Street
Oakland, CA 94605


Thomas J. Guilford
1072 Ocho Rios Rd.
Danville, CA 94526


Thomas Mainelli
170 - 182 First St. E, 182
Sonoma, CA 94576


Thomas or Robin L. Azzalina Jr. Revocabl
542 Mesa Verde Place
Pleasant Hill, CA 94523



Thomas Stice , Phyllis Stice
603 Via Palo Linda

Fairfield, CA 94534


Thuy and Vu Nguyen
8564 Summer Crest Ct
Elk Grove, CA 95624


TID Water  Power
Turlock Irrigation District
PO Box 819007
Turlock, CA 0


Tier One Retail Group, Inc
attn: Accounting Department
71 Lafayette Cir
Ste 200
Lafayette, CA 94549


Tiffany Davidson


TIFFINI HARDY
453 A Fleming St E, 407
Vallejo, CA 94591


Tim LeFever
Reimbursement
6359 Auburn Blvd.
Citrus Heights, CA 95621


Timco Construction, Inc
8561 Younger Creek Dr Ste 100
Sacramento, CA 95828


Timothy and Amy LeFever
6359 Auburn Blvd.
Citrus Heights, CA 95621


Timothy and Leslie Blanchard
991 Via Veneto
San Ramon, CA 94583

Timothy J. LeFever
6359 Auburn Blvd.
Citrus Heights, CA 95621


Timothy LeFever
6359 Auburn Blvd.
Citrus Heights, CA 95621


Timothy Rogers , Katy Rogers
4479 Kenai Ct
Santa Maria, CA 93455


Timothy Wallen
812 Appleberry Dr
San Rafael, CA 94903


Tina Stott , Charles Stott
206 Downey St
San Francisco, CA 94117


Todd Baumgartner
3905 Shaker Run Circle
Fairfield, CA 94533


Tom DeWitt; Pauline DeWitt
801 W. Napa St, 801
Sonoma, CA 94576


Tom Green


Tom N. Ho
645-651 Broadway/10 Maple St
645-A
Sonoma, CA 94576

Tomarra Freeman, Damon Revis
7575 Power Inn Rd, 78
Sacramento, CA 95828

Tony Barnes
453 A Fleming St E, 439
Vallejo, CA 94591

Tony Gordinier , Susan Gordinier
123 Riverwood Dr.
Lodi, CA 95258

Tony Villarreal, Patty Kramer
1864 Quail Meadows Circle, 1864
Vacaville, CA 95687

Top Dog Pet Wash Topijan
9415 N Fort Washington, 106
Fresno, CA 93730

Top Performance Landscaping Inc
PO Box 592
Napa, CA 94559

Torched Metal Art
1100 Shadowfax Ct
El Dorado Hills, CA 95762

Tori Wills
7575 Power Inn Rd, 14
Sacramento, CA 95828

Torres
and Hector Torres Gonzalez
5812 Engle Road
Unit 5
Carmichael, CA 95608

Touchbase Communications
PO Box 1949
Newark, NJ 0


Tracey Dright
7320/7322 Arleta Court, 7320
Sacramento, CA 95823



Tracy Donaldson
201 Meadowlark
S
Sonoma, CA 95476


Travis Garrett Tree Service
929 Cecelia Dr
Glen Ellen, CA 95442


Trevor Spencer, Wendella Spencer
7575 Power Inn Rd, 20
Sacramento, CA 95828


Trey Martinez
453 A Fleming St E, 437
Vallejo, CA 94591


TRI Commercial Real Estate Svcs, Inc
c/o Natalie Castillo
1777 Oakland Blvd.
Ste. 220
Walnut Creek, CA 94596



Tri Counties Bank
PO Box 909
Chico, CA 95927


Tri-City Glass  Mirror
515 Main Street

Suisun, CA 94585


Tristan Spurlock, Brian Gerstel
1621 Hood Rd, 06
Sacramento, CA 95825


Troy Hightower
222-226 W. Spain
226-1
Sonoma, CA 94576


Truckee Donner Public Utility District
11570 Donner Pass Rd
Truckee, CA 0


Tuff Wilarama
18852 Vista Del Canon
Unit D
Danville, CA 91321


Turner Security Systems, Inc.
PO Box 9039
Fresno, CA 93790


Tutoring Club, LLC dba TC North Fresno,
9423 N Fort Washington, 106
Fresno, CA 93730


UMALI
852 King Dr
Daly City, CA 94015


Umpqua Bank
PO Box 1757
Tacoma, WA 0


Union of American Physicians and Dentist

520 Capitol Mall, 220
Sacramento, CA 95814


United Glass Company
5831 Rosebud Lane
Suite D
Sacramento, CA 95841


United Parcel Service
PO Box 650116
Dallas, TX 0


United Site Services
PO Box 660475
Dallas, TX 0


Universal Site Services, Inc
Attention: Account Receivable
760 E Capitol Ave
Milpitas, CA 95035


UNK
27927 N Forest Garden
Wauconda, IL 60084


UNK
2155 Goldcrast Circle
Pleasanton, CA 94585


UNK
10587 County Road 102
Woodland, CA 95776


UNK
42436 Lane Rance Rd.
Lancaster, CA 93536


UNK
305 Lakespring Place

Oakley, CA 94561

UNK
11684 Sherwood Way
Auburn, CA 95602

UNK
1270 Dewell Drive
Sonoma, CA 95476

UNK
4194 Krolop Rd
Castro Valley, CA 94546

UNK
117 Mesa Verde
Vallejo, CA 94589

UNK
125 Via Havre
Newport Beach, CA 92663

UNK
2611 H Street
Sacramento, CA 95816

UNK
4467 Elinora
Oakland, CA 94619

UNK
6239 Pisa Ct
San Jose, CA 95138

Unlimited Electronics Khalid Aldejani
941-1017 Alamo Dr., 1017
Vacaville, CA 95687

Vadym Boiko, Viktoriia Boiko
5800 Engle Rd, 00-06
Carmichael, CA 95608


Valencia Essex
1621 Hood Rd, 21
Sacramento, CA 95825


Valencia Luna
1319-1362 Fulton Ave
1361-103
Sonoma, CA 95476


Valeri Soursiakov
453 A Fleming St E, 417
Vallejo, CA 94591


Valley of the Moon Flooring
19449 Riverside Dr 180A
Sonoma, CA 95476


VALLEY OF THE MOON WATER DISTRICT
PO BOX 280
EL VERANO, CA 0


Valri Castro, Evan Seehuber
830-848 Studley St, 836
Sonoma, CA 94576


Vanisha Bell
5601/5603 Orange Avenue, 5603
Sacramento, CA 95823


Van't Hul Revocable Living Trust 5/15/00
688 Basilica Court
Fairfield, CA 94534

VE Electric, Inc
1270 Callen St
Vacaville, CA 95688


Venus Nail and Spa New
9415 N Fort Washington, 108
Fresno, CA 93730



Vera Jennings
7575 Power Inn Rd, 69
Sacramento, CA 95828


Veronica Hargrove, Timmy Anderson jr
453 A Fleming St E, 463
Vallejo, CA 94591


Veronica Padilla
6359 Auburn Blvd.
Citrus Heights, CA 95621


Vicki Nash
4950 Allison Pkwy.
Suite F
Vacaville, CA 95688


Victor Gomez aka Victor Gomez Valadez, S
7320/7322 Arleta Court, 7322
Sacramento, CA 95823



Victoria Staeps
5800 Engle Rd, 08-09
Carmichael, CA 95608


Village Chimney Services, Inc.
3042 Rockville Road
Fairfield, CA 94534

Vincent Carabello, Charlene Clark
7575 Power Inn Rd, 37
Sacramento, CA 95828


Vincent Webster , Shelia Webster
2771 Vista Grande
Danville, CA 94534


Vinh Mai
5800 Engle Rd, 04-11
Carmichael, CA 95608


Vinh Tu aka Tommy Tu
2151 Salvio Street
G
Concord, CA 94520


Vinita Pareek
7575 Power Inn Rd, 58
Sacramento, CA 95828


Violation Processing Department
PO Box 26925
San Francisco, CA 94126


Virginia Fisher


Virginia Ghilarducci Trustee
19130 Ola Court
Sonoma, CA 95476


Virginia Ghirladucci Revocable Trust dtd
19130 Ola Court
Sonoma, CA 95476

Visit Concord, a California not for prof
2151 Salvio Street
T
Concord, CA 94520


Vitalii Yakhnenko, Kateryna Bondaruk
5800 Fair Oaks Blvd, 37
Carmichael, CA 95608


Vladimir Pushkar
3217 Walnut Ave, 03
Carmichael, CA 95608


Waheedullah Haleem
1319-1362 Fulton Ave, 1347
Sonoma, CA 95476



Walker  Dunlop
1277 Treat Boulevard
Suite 925
Walnut Creek, CA 94597


Walmart CAM Reimb - Store 5608
2001 SE 10th Street
Bentonville, AR 0


Walshs Chem-Dry
PO Box 389
El Verano, CA 95433


Walter Schenk
951 Forest Lane
Alamo, CA 94507


Wanda Barbie, Caughill Kavanagh , Stewar
1189 Dana Dr, 23
Fairfield, CA 94533

Wanda LaCroix
5800 Engle Rd, 08-04
Carmichael, CA 95608


Wanda Sumad, Mia Monee , Saadiq Cruz
533 Bella Vista Drive, 533
Suisun City, CA 94585


Ward M  Anne C Pitman Trust dtd 1/11/06
123 Apple Lane
Aptos, CA 95003


Warren  Hope Elliott
1531 Walnut Street
Alameda, CA 94501


Warren and Judith Ducioame
775 West Main Street
Winters, CA 95694



Wayne Jones , Amy Jones


WC Mitchell , JM Mitchell
2013 Hidden Valley Drive
Santa Rosa, CA 95404


WebPerception LLC
1701 Novato Blvd Ste 202
Novato, CA 94947


WeCare Services For Children
2151 Salvio Street, 301
Concord, CA 94520


Weintraub  Tobin
400 Capitol Mall
Eleventh Floor
Sacramento, CA 95814

Wells Fargo Home Mortgage
P.O. Box 30427
Los Angeles, CA 0


Wells Fargo Wholesale Lockbox
PO Box 60253
Charlotte, NC 0


Wendy Driver-Guinn
3231 Glenbagles Ct
Danville, CA 94534


Wesley Watson
7575 Power Inn Rd, 21
Sacramento, CA 95828


West Coast Mechanical
753 E. Brokaw Rd.
San Jose, CA 95112


West Coast Salon Suites, LLC
9447 N Fort Washington, 102
Fresno, CA 93730


Western Bat Specialists
1468 Sky Harbor Dr - Ste A
Olivehurst, CA 95961


WestGUARD Insurance Co
PO Box 785570
Philadelphia, PA 0


Wichael Declaration Trust dtd 7/27/1987
17111 Rolando Avenue
Castro Valley, CA 94546

William  Regina Parkinson
260 Peach Tree Avenue
Vacaville, CA 95688


William and Valerie Bobetsky, Trustees
Bobetsky Family Trust
800 Oxford Way
Benecia, CA 94510

William Belchoff
7575 Power Inn Rd, 22
Sacramento, CA 95828

William C. Koerner TTE
The Koerner Family Trust dtd 10/4/95
18332 Timberlane Drive
Yorba Linda, CA 92886

William G. Manor Revocable Living Trust
2567 Sunset Road
Williams, CA 95987

William L  Peggy D Mattson, TTEE
WL/PD Mattson Trust
PO Box 720026
San Diego, CA 92172


William L. and Peggy D Mattson, TTEE
Mattson Trust WL/PD
P.O. Box 720026
San Diego, CA 92172


William Montalvo
101 Deerfoot Trall
Ennis, MT 59729


William N Andrew and Sally G. Andrew, TT

Revocable Trust dated June 21, 2001
18124 Wedge Parkway 1084
Reno, NV 89511


William Weber


Williams Construction
PO Box 2160
Fairfield, CA 94533



Willie Bowers Jr
453 A Fleming St E, 457
Vallejo, CA 94591


Williemae Smith, Stacy Smith
7575 Power Inn Rd, 16
Sacramento, CA 95828


Willis and Linda Kay Rice, TTEE The Will
c/o Wells Fargo Bank
6047 Sunrise Blvd.
Citrus Heights, CA 95610


Wilson Cruz
18585 Manzanita Road, 02
Sonoma, CA 95476


Wilson's Locksmith
820 W Napa St Ste 3
Sonoma, CA 95476



Wine Country Hot Tub Services
PO Box 2372
Santa Rosa, CA 95405


Wine Country Sanitary, Inc
PO Box 1757

Sonoma, CA 95476


WiZiX Technology Group, Inc
2014 Taylor Rd
Roseville, CA 95678


WL Wills
34952 Ave 13 1/2
Madera, CA 93636


WM CORPORATE SERVICES, INC
AS PAYMENT AGENT
PO Box 541065
Los Angeles, CA 0


Wolfgang Kurz, Imanual Gonzalez
170 - 182 First St. E, 178
Sonoma, CA 94576


Woodland Oaks Apartments
724 Cottonwood Street
Woodland, CA 95695


Wyman Property Management
1625 Jefferson Street
Napa, CA 94559


Xavier Garza
24070 Orange Creek Circle
Moreno Valley, CA 92557


Y. Tito Sasaki, Trustee  Janet L. Sasaki
PO BOX 200
VINEBURG, CA 95487


Yaqueline Ortiz
831 Finch Way

Fairfield, CA 94533


YES Energy Management
PO Box 82657
Goleta, CA 0


Yesenia Cano
7575 Power Inn Rd, 63
Sacramento, CA 95828


Yohan Perez, Anahi Perez Mojica
453 A Fleming St E, 431
Vallejo, CA 94591


Yolanda Nugent
7575 Power Inn Rd, 67
Sacramento, CA 95828


Young Family Trust
235 Hillsdale Drive
Piedmont, CA 94611


Youth for Christ Ministries
PO Box 277728
Sacramento, CA 95827


Zach Medoff, Ph. D.
1151 Broadway, 205
Sonoma, CA 94576


Zach Morris, Nolawit Mekonen
5800 Fair Oaks Blvd, 14
Carmichael, CA 95608


Zachary Hoetjes
1621 Hood Rd, 24
Sacramento, CA 95825

Zackary Lytle
7575 Power Inn Rd, 29
Sacramento, CA 95828


Zajic Appliance Service Inc.
2459 Fruitridge Rd
Sacramento, CA 95822


Zhiyang Zhang
7575 Power Inn Rd, 65
Sacramento, CA 95828


Zhong Liang Kwan, Karie Xiu Yu
2151 Salvio Street
H
Concord, CA 94520


Zillow, Inc
PO Box 737412
Dallas, TX 0


Z's Home Maintenance
5235 Whitney Ave.
Carmichael, CA 95608


Zuri Colbert
7337 Power Inn Rd, 220
Sacramento, CA 95828