# EXHIBIT 4

**(Property Budgets)**

| Lender | Entity | Property | Debt | Estimated Value | Basis | Equity | Equity Cushion as a % of Est. Value | Budget (pg. #) |
|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | Valley Oak Investments, LP | 5605 Orange Avenue/7320 Berna Way | 319,165 | 400,000 | Acquisition Price | 80,835 | 20% | 1 |
| Bruce Needleman, Trustee , Edna M. Hayes, Trustee | Sienna Pointe, LLC | 20490 Broadway | 2,600,000 | 3,900,000 | Acquisition Price | 1,300,000 | 33% | 2 |
| California Bank of Commerce | Watertree I, LP | 2280 Bates Ave | 3,380,084 | 6,400,000 | Acquisition Price | 3,019,916 | 47% | 3 |
| Chase | Red Oak Tree, LP | 905 Broadway St | 340,125 | 1,500,000 | Acquisition Price | 1,159,875 | 77% | 4 |
| Chase | Red Oak Tree, LP | 500 Jackson St | 336,216 | 1,100,000 | Acquisition Price | 763,784 | 69% | 5 |
| Chase | Red Oak Tree, LP | Carpenter & Washington St | 594,937 | 3,250,000 | Acquisition Price | 2,655,063 | 82% | 6 |
| Chase | Red Cedar Tree LP | 5818 Engle Rd Carmichael, CA | 163,941 | | | | | 7 |
| Chase | Valley Oak Investments, LP | 7327/7329 Berna Way | 6,750 | 450,000 | Acquisition Price | 443,250 | 99% | 8 |
| Chase | Valley Oak Investments, LP | 7332/7334 Arleta Court | 280,000 | 450,000 | Acquisition Price | 170,000 | 38% | 8 |
| Citizens Bank | Nut Pine, LP | 103/105 Commerce Court | 4,140,888 | 6,803,825 | Acquisition Price | 2,662,937 | 39% | 9 |
| Citizens Bank | Valley Oak Investments, LP | 2030 E Grayson Rd | 770,171 | 3,950,000 | Acquisition Price | 3,179,829 | 81% | 10 |
| Comerica | Fire Tree II, LP, LeFever Mattson | 450 West Spain | 2,340,000 | 5,000,000 | Acquisition Price | 2,660,000 | 53% | 11 |
| Exchange Bank | Sienna Pointe, LLC | 520 Capitol Mall | 20,368,211 | 32,000,000 | Acquisition Price | 11,631,789 | 36% | 12 |
| Frank Bragg Revocable Trust | Fire Tree III, LP, LeFever Mattson | 453/457/459 2nd St W | 1,005,000 | 1,705,000 | Acquisition Price | 700,000 | 41% | 13 |
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Bur Oak, LP | 1190 Dana Dr | 1,297,300 | 2,200,000 | Acquisition Price | 902,700 | 41% | 14 |
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Cambria Pines, LP | 1621 Hood Rd | 1,626,805 | 3,500,000 | Acquisition Price | 1,873,195 | 54% | 15 |
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Chestnut Oak, LP | 3217 Walnut Ave | 2,067,514 | 2,500,000 | Acquisition Price | 432,486 | 17% | 16 |
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Foxtail Pine, LP | 453 A Fleming St E | 3,587,749 | 7,500,000 | Acquisition Price | 3,912,251 | 52% | 17 |
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Monterey Pine, LP | 7575 Power Inn Rd | 6,519,658 | 14,500,000 | Acquisition Price | 7,980,342 | 55% | 18 |
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Red Cedar Tree LP | 5800 Engle Rd | 4,518,463 | 8,500,000 | Acquisition Price | 3,981,537 | 47% | 19 |
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Red Mulberry LP | 7337 Power Inn Rd | 3,628,993 | 7,500,000 | Acquisition Price | 3,871,007 | 52% | 20 |
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Red Oak, LP and LeFever Mattson | 3310-3336 Cimmarron | 2,695,726 | 3,950,000 | Acquisition Price | 1,254,274 | 32% | 21 |
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Scotch Pine, LP | 5800 Fair Oaks Blvd | 4,020,682 | 7,610,000 | Acquisition Price | 3,589,318 | 47% | 22 |

| Lender | Entity | Property | Debt | Estimated Value | Basis | Equity | Equity Cushion as a % of Est. Value | Budget (pg. #) |
|---|---|---|---|---|---|---|---|---|
| Greystone Servicing Company LLC, as Servicer for Freddie Mac Small Balance Loan Program | Willow Oak, LP | 1189 Dana Dr | 3,901,411 | 6,500,000 | Acquisition Price | 2,598,589 | 40% | 23 |
| Michael & Ana Cavanaugh | Sienna Pointe, LLC | 802 Studley St | 1,400,000 | 2,400,000 | Acquisition Price | 1,000,000 | 42% | 24 |
| Michael & Ana Cavanaugh | Sienna Pointe, LLC | 801 W. Napa St | | | | | | 24 |
| Mr Cooper | LeFever Mattson | 1173 Araquipa Court | 310,641 | 550,000 | Recent Sale Efforts | 239,359 | 44% | 25 |
| Mr Cooper | LeFever Mattson | 157 James River Road | 133,324 | 650,000 | Recent Sale Efforts | 516,676 | 79% | 25 |
| Mr Cooper | Valley Oak Investments, LP | 5513/5515 Missie Way | 277,720 | 400,000 | Acquisition Price | 122,280 | 31% | 26 |
| Mr Cooper | Valley Oak Investments, LP | 5537/5539 Missie Way | - | 425,000 | Acquisition Price | 425,000 | 100% | 26 |
| Mr Cooper | Valley Oak Investments, LP | 6346/6348 Sorrell Court | 301,451 | 425,000 | Acquisition Price | 123,549 | 29% | 26 |
| Mr Cooper | Valley Oak Investments, LP | 7300 Berna/7325 Arleta | 234,991 | 425,000 | Acquisition Price | 190,009 | 45% | 26 |
| Mr Cooper | Valley Oak Investments, LP | 7308/7310 Arleta Court | 222,268 | 425,000 | Acquisition Price | 202,732 | 48% | 26 |
| Napa Elm, LP | Fire Tree I, LP, LeFever Mattson | 24265 Arnold Road | 3,500,000 | 3,500,000 | Acquisition Price | - | 0% | 27 |
| Napa Elm, LP | Fire Tree I, LP, LeFever Mattson | 24321 Arnold Road | 3,000,000 | 3,000,000 | Acquisition Price | - | 0% | 28 |
| NexBank | Tradewinds Apartments LP | 1050 Elm St | 1,919,400 | 3,210,000 | Acquisition Price | 1,290,600 | 40% | 29 |
| PHH Mortgage Services | LeFever Mattson | 1864 Quail Meadows Circle | 295,805 | 500,000 | Recent Sale Efforts | 204,195 | 41% | 30 |
| PHH Mortgage Services | LeFever Mattson | 258 Lorraine Blvd. | 286,028 | 710,000 | Recent Sale Efforts | 423,972 | 60% | 30 |
| PHH Mortgage Services | Valley Oak Investments, LP | 7210/7212 Grady Drive | 138,941 | 425,000 | Acquisition Price | 286,059 | 67% | 31 |
| PHH Mortgage Services | Valley Oak Investments, LP | 7304/7306 Arleta Court | 318,327 | 425,000 | Acquisition Price | 106,673 | 25% | 31 |
| PHH Mortgage Services | Valley Oak Investments, LP | 7324/7326 Arleta Court | 316,503 | 425,000 | Acquisition Price | 108,497 | 26% | 31 |
| PHH Mortgage Services | Valley Oak Investments, LP | 7328/7330 Arleta Court | 286,597 | 425,000 | Acquisition Price | 138,403 | 33% | 31 |
| PHH Mortgage Services | Valley Oak Investments, LP | 7335/7337 Arleta Court | 225,826 | 450,000 | Acquisition Price | 224,174 | 50% | 31 |
| Ronald and Francoise Hodges | Fire Tree III, LP, LeFever Mattson | 18580 Highway 12 | - | 1,350,000 | Acquisition Price | 1,350,000 | 100% | 32 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 5335/5337 Gibbons Drive | 290,665 | 500,000 | Acquisition Price | 209,335 | 42% | 33 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 5509 Orange/7343 Arleta | 312,351 | 425,000 | Acquisition Price | 112,649 | 27% | 33 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 5601/5603 Orange Avenue | 294,007 | 400,000 | Acquisition Price | 105,993 | 26% | 33 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 7303/7305 Berna Way | 312,197 | 425,000 | Acquisition Price | 112,803 | 27% | 33 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 7312/7314 Berna Way | 310,912 | 425,000 | Acquisition Price | 114,088 | 27% | 33 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 7316/7318 Arleta Court | 295,678 | 425,000 | Acquisition Price | 129,322 | 30% | 33 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 7319 Arleta/7301 Berna | 311,508 | 425,000 | Acquisition Price | 113,492 | 27% | 33 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 7319/7321 Berna Way | 308,414 | 425,000 | Acquisition Price | 116,586 | 27% | 33 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 7339/7341 Arleta Court | 310,850 | 450,000 | Acquisition Price | 139,150 | 31% | 33 |
| Select Portfolio Servicing, Inc. | Valley Oak Investments, LP | 9120 Polhemus Drive/9300 Mazatlan Way | 277,493 | 425,000 | Acquisition Price | 147,507 | 35% | 33 |
| Select Portfolio Servicing, Inc. | LeFever Mattson | 1130 Pear Tree Lane | 373,344 | 550,000 | Recent Sale Efforts | 176,656 | 32% | 34 |
| Select Portfolio Servicing, Inc. | LeFever Mattson | 533 Bella Vista Drive | 283,597 | 550,000 | Recent Sale Efforts | 266,403 | 48% | 34 |
| Shellpoint Mortgage Servicing | LeFever Mattson | 110 Fordham Circle | 312,360 | 475,000 | Recent Sale Efforts | 162,640 | 34% | 35 |
| Socotra | Beach Pine, LP | 377 West Spain Street | 825,000 | 1,500,000 | Acquisition Price | 675,000 | 45% | 36 |
| Socotra | Beach Pine, LP | 1319-1362 Fulton Ave | 520,078 | 3,500,000 | Acquisition Price | 2,979,922 | 85% | 37 |
| Socotra | Black Walnut, LP | 20564 Broadway | 831,250 | 1,750,000 | Acquisition Price | 918,750 | 53% | 38 |
| Socotra | Black Walnut, LP | 391-455 Oak and 19173 Railroad Ave | 475,000 | 1,000,000 | Acquisition Price | 525,000 | 53% | 39 |
| Socotra | Black Walnut, LP | 653 3rd Street | 783,750 | 1,650,000 | Acquisition Price | 866,250 | 53% | 40 |

| Lender | Entity | Property | Debt | Estimated Value | Basis | Equity | Equity Cushion as a % of Est. Value | Budget (pg. #) |
|---|---|---|---|---|---|---|---|---|
| Socotra | Black Walnut, LP | 789 Cordilleras | 997,500 | 2,100,000 | Acquisition Price | 1,102,500 | 53% | 41 |
| Socotra | Buckeye Tree LP | 16721 Sonoma Highway | 641,250 | 1,725,000 | Acquisition Price | 1,083,750 | 63% | 42 |
| Socotra | Fire Tree I, LP, LeFever Mattson | 786 Broadway | 1,800,000 | 3,125,000 | Acquisition Price | 1,325,000 | 42% | 43 |
| Socotra | Fire Tree I, LP, LeFever Mattson | 790 Broadway | | | | | | 43 |
| Socotra | Fire Tree III, LP, LeFever Mattson | 17700 Highway 12 | 810,000 | 1,705,000 | Acquisition Price | 895,000 | 52% | 44 |
| Socotra | Fire Tree III, LP, LeFever Mattson | 201 Meadowlark | 1,925,000 | 3,600,000 | Acquisition Price | 1,675,000 | 47% | 45 |
| Socotra | Ginko Tree LP | 596 3rd St E | 700,625 | 1,650,000 | Acquisition Price | 949,375 | 58% | 46 |
| Socotra | Ginko Tree LP / Buckeye LP | 645-651 Broadway/10 Maple St | 1,434,375 | 3,187,500 | Acquisition Price | 1,753,125 | 55% | 47 |
| Socotra | Ginko Tree LP / Buckeye LP | 1151 Broadway | | | | | | 47 |
| Socotra | Ginko Tree LP / Buckeye LP | 1161-1167 Broadway | | | | | | 47 |
| Socotra | Ginko Tree LP / Buckeye LP | 635 Broadway | | | | | | 47 |
| Socotra | Red Spruce Tree LP | 446 3rd Street West | 1,350,000 | 3,000,000 | Acquisition Price | 1,650,000 | 55% | 48 |
| Socotra | Red Spruce Tree LP | 454 3rd Street West | 1,350,000 | 3,000,000 | Acquisition Price | 1,650,000 | 55% | 49 |
| Socotra | River Birch, LP | 151 - 155 E Napa St. | 1,740,000 | 3,950,000 | Acquisition Price | 2,210,000 | 56% | 50 |
| Socotra | RT Capital Mall, LP | 1870 Thornsberry Dr | 1,745,868 | 2,900,000 | Acquisition Price | 1,154,132 | 40% | 51 |
| Socotra | RT Capital Mall, LP | 19450 Old Winery Rd | 1,925,000 | 5,000,000 | Acquisition Price | 3,075,000 | 62% | 52 |
| Socotra | RT Capital Mall, LP | 222-226 W. Spain | 1,300,000 | 4,500,000 | Acquisition Price | 3,200,000 | 71% | 53 |
| Socotra | Sienna Pointe, LLC | 141-145 E. Napa Street | 900,000 | 2,500,000 | Acquisition Price | 1,600,000 | 64% | 54 |
| Socotra | RT Capital Mall, LP | 921 Broadway | 1,600,000 | 3,500,000 | Acquisition Price | 1,900,000 | 54% | 55 |
| Socotra | Sienna Pointe, LLC | 925-927 Broadway Street | 750,000 | 2,500,000 | Acquisition Price | 1,750,000 | 70% | 56 |
| Socotra | Sienna Pointe, LLC | 171 W. Spain Street | 1,320,000 | 2,500,000 | Acquisition Price | 1,180,000 | 47% | 57 |
| Socotra | Sienna Pointe, LLC | 23250 Maffei Road | 1,250,000 | 2,500,000 | Acquisition Price | 1,250,000 | 50% | 58 |
| Socotra | Sienna Pointe, LLC | 101 Meadowlark Lane | 2,750,000 | 5,600,000 | Acquisition Price | 2,850,000 | 51% | 59 |
| Socotra | Sienna Pointe, LLC | 24101 Arnold Drive | | | | | | 59 |
| Socotra | Sienna Pointe, LLC | 24151 Arnold Drive | | | | | | 59 |
| Socotra | Sienna Pointe, LLC | 103 Meadowlark | | | | | | 59 |
| Socotra | Sienna Pointe, LLC | 310 Meadowlark | | | | | | 59 |
| Socotra | Sienna Pointe, LLC | 302 304 310 1st Street East | 2,350,000 | 5,500,000 | Acquisition Price | 3,150,000 | 57% | 60 |
| Socotra | LeFever Mattson | 10306 Badger Lane | 750,000 | 1,800,000 | Acquisition Price | 1,050,000 | 58% | 61 |
| Socotra | LeFever Mattson | 10308 Badger Lane | 750,000 | 1,875,000 | Acquisition Price | 1,125,000 | 60% | 61 |
| Socotra | LeFever Mattson | 10326 Badger Lane | 750,000 | 1,900,000 | Acquisition Price | 1,150,000 | 61% | 61 |
| Socotra | LeFever Mattson | 10328 Badger Lane | 750,000 | 1,850,000 | Acquisition Price | 1,100,000 | 59% | 61 |
| Socotra | LeFever Mattson | 10334 Badger Lane | 1,043,547 | 1,850,000 | Acquisition Price | 806,453 | 44% | 61 |
| Socotra | LeFever Mattson | 10336 Badger Lane | 1,036,590 | 1,860,000 | Acquisition Price | 823,410 | 44% | 61 |
| Socotra | LeFever Mattson | 10342 Badger Lane | 1,036,590 | 1,875,000 | Acquisition Price | 838,410 | 45% | 61 |
| Socotra | LeFever Mattson | 10344 Badger Lane | 990,000 | 1,850,000 | Acquisition Price | 860,000 | 46% | 61 |
| Socotra | LeFever Mattson | 10393 Badger Lane | 750,000 | 1,875,000 | Acquisition Price | 1,125,000 | 60% | 61 |
| Socotra | LeFever Mattson | 10395 Badger Lane | 750,000 | 1,850,000 | Acquisition Price | 1,100,000 | 59% | 61 |
| Socotra | LeFever Mattson | 107 Quail Court | 990,000 | 1,800,000 | Acquisition Price | 810,000 | 45% | 61 |
| Socotra | LeFever Mattson | 109 Quail Court | 990,000 | 1,790,000 | Acquisition Price | 800,000 | 45% | 61 |

**LeFever Mattson et al**
**Index of 13 Week Cash Flows**

| Lender | Entity | Property | Debt | Estimated Value | Basis | Equity | Equity Cushion as a % of Est. Value | Budget (pg. #) |
|---|---|---|---|---|---|---|---|---|
| SUSAN PATRICIA WESTERBEKE, TRUSTEE OF THE SUSAN PATRICIA WESTERBEKE TRUST | Black Walnut, LP | 19020/19022/19030 A/B Railroad | - | 1,400,000 | Acquisition Price | 1,400,000 | 100% | 62 |
| TriCounties Bank | LMI and Mark Bennett | 6359 Auburn Blvd | 234,720 | 900,000 | Acquisition Price | 665,280 | 74% | 63 |
| Umpqua | River Birch, LP | 170 - 182 First St. E | 1,682,990 | 3,225,000 | Acquisition Price | 1,542,010 | 48% | 64 |
| Umpqua Bank | Autumnwood, LP, Pinewood Cond, LP & Vaca..LP | 2151 Salvio Street | 14,318,096 | 27,000,000 | Acquisition Price | 12,681,904 | 47% | 65 |
| Umpqua Bank | RT Golden Hills, LP | 941-1017 Alamo Dr. | 6,314,822 | 13,500,000 | Acquisition Price | 7,185,178 | 53% | 66 |
| Virginia Ghilarducci Trustee | Sienna Pointe, LLC | 241 1st Street West | 1,400,000 | 3,000,000 | Acquisition Price | 1,600,000 | 53% | 67 |
| Wells Fargo | Riverview Shopping Center I, LLC | 9415-9471 N Fort Washington | 16,506,029 | 25,000,000 | Acquisition Price | 8,493,971 | 34% | 68 |
| Wells Fargo | LeFever Mattson | 5601 Walnut Avenue #4 | 115,185 | 350,000 | Recent Sale Efforts | 234,815 | 67% | 69 |
| Y. Tito Sasaki, Trustee & Janet L. Sasaki, Trustee | Fire Tree I, LP, LeFever Mattson | Vineyard 8th Street E | 1,500,000 | 2,000,000 | Acquisition Price | 500,000 | 25% | 70 |
| Y. Tito Sasaki, Trustee & Janet L. Sasaki, Trustee & Employee Pension Trust | Yellow Poplar, LP | 21885 8th St E | 3,805,000 | 6,250,000 | Acquisition Price | 2,445,000 | 39% | 71 |

**5605 Orange Avenue/7320 Berna Way**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 2,293 | $ - | $ - | $ - | $ 2,293 | $ - | $ - | $ - | $ - | $ 2,293 | $ 6,879 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 2,293 | - | - | - | 2,293 | - | - | - | - | 2,293 | 6,879 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | - | - | - | 200 | - | - | - | 200 | - | - | - | - | 200 | 600 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 | 2,730 |
| Maintenance | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 81 | 1,047 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 291 | 291 | 291 | 491 | 291 | 291 | 291 | 491 | 291 | 291 | 291 | 291 | 491 | 4,377 |
| Net Operating Cash Flow | (291) | (291) | (291) | 1,803 | (291) | (291) | (291) | 1,803 | (291) | (291) | (291) | (291) | 1,803 | 2,503 |
| Debt Payment | | | | 2,300 | | | | 2,300 | | | | | 2,300 | 6,900 |
| **Net Cash Flow** | $ (291) | $ (291) | $ (291) | $ (498) | $ (291) | $ (291) | $ (291) | $ (498) | $ (291) | $ (291) | $ (291) | $ (291) | $ (498) | $ (4,398) |

Case: 24-10545    Doc# 5-4    Filed: 09/12/24    Entered: 09/12/24 22:42:39    Page 6 of 76

**20490 & 20490-A Broadway**
**13 Week Cash Flow Forecast**

|  | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|  | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $   - | $   - | $   - | $  10,800 | $   - | $   - | $   - | $  10,800 | $   - | $   - | $   - | $   - | $  10,800 | $  32,400 |
| Other Income | | | | | | | | | | | | | | - |
| Total Receipts | - | - | - | 10,800 | - | - | - | 10,800 | - | - | - | - | 10,800 | 32,400 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 2,123 |
| Rent Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expense | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 152 |
| Maintenance | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 1,168 |
| Replacement | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 369 |
| Taxes & Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM | 485 | 485 | 485 | 485 | 485 | 485 | 485 | 485 | 485 | 485 | 485 | 485 | 485 | 6,303 |
| Non-CAM | - | - | - | 540 | - | - | - | 540 | - | - | - | - | 540 | 1,620 |
| Total Operating Disbursements | 778 | 778 | 778 | 1,318 | 778 | 778 | 778 | 1,318 | 778 | 778 | 778 | 778 | 1,318 | 11,735 |
| Net Operating Cash Flow | (778) | (778) | (778) | 9,482 | (778) | (778) | (778) | 9,482 | (778) | (778) | (778) | (778) | 9,482 | 20,665 |
| Debt Payment | | | | 6,500 | | | | 6,500 | | | | | 6,500 | 19,500 |
| **Net Cash Flow** | $  (778) | $  (778) | $  (778) | $  2,982 | $  (778) | $  (778) | $  (778) | $  2,982 | $  (778) | $  (778) | $  (778) | $  (778) | $  2,982 | $  1,165 |

**2280 Bates**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 39,125 | $ - | $ - | $ - | $ 39,125 | $ - | $ - | $ - | $ - | $ 39,125 | $ 117,375 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 39,125 | - | - | - | 39,125 | - | - | - | - | 39,125 | 117,375 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | - | - | - | - | - | - | - | - | - | - | - | - | 300 | 300 |
| Rent Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expense | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 91 |
| Maintenance | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 228 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | 1,796 | 2,884 | 1,796 | 1,796 | 1,796 | 2,884 | 1,796 | 1,796 | 1,796 | 1,796 | 2,884 | 1,796 | 1,796 | 26,612 |
| Non-CAM | 193 | 193 | 193 | 1,891 | 193 | 193 | 193 | 1,891 | 193 | 193 | 193 | 193 | 1,891 | 7,598 |
| Total Operating Disbursements | 2,013 | 3,101 | 2,013 | 3,711 | 2,013 | 3,101 | 2,013 | 3,711 | 2,013 | 2,013 | 3,101 | 2,013 | 4,011 | 34,828 |
| Net Operating Cash Flow | (2,013) | (3,101) | (2,013) | 35,414 | (2,013) | (3,101) | (2,013) | 35,414 | (2,013) | (2,013) | (3,101) | (2,013) | 35,114 | 82,547 |
| Debt Payment | | | | 11,000 | | | | 11,000 | | | | | 11,000 | 33,000 |
| **Net Cash Flow** | $ (2,013) | $ (3,101) | $ (2,013) | $ 24,414 | $ (2,013) | $ (3,101) | $ (2,013) | $ 24,414 | $ (2,013) | $ (2,013) | $ (3,101) | $ (2,013) | $ 24,114 | $ 49,547 |

**905 Broadway Street (Broadway Street Apartments)**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 7,277 | $ - | $ - | $ - | $ 7,277 | $ - | $ - | $ - | $ - | $ 7,277 | $ 21,831 |
| Other Income | - | - | - | 25 | - | - | - | 25 | - | - | - | - | 25 | 75 |
| Total Cash Receipts | - | - | - | 7,302 | - | - | - | 7,302 | - | - | - | - | 7,302 | 21,906 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 143 | 143 | 143 | 529 | 143 | 143 | 143 | 529 | 143 | 143 | 143 | 143 | 529 | 3,021 |
| Rent Expense | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 464 |
| Operating Expense | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 1,564 |
| Maintenance | 572 | 572 | 572 | 572 | 572 | 572 | 572 | 572 | 572 | 572 | 572 | 572 | 572 | 7,431 |
| Replacement | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Taxes & Insurance | - | - | - | 260 | - | - | - | 260 | - | - | - | - | 260 | 780 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 894 | 894 | 894 | 1,540 | 894 | 894 | 894 | 1,540 | 894 | 894 | 894 | 894 | 1,540 | 13,563 |
| Net Operating Cash Flow | (894) | (894) | (894) | 5,762 | (894) | (894) | (894) | 5,762 | (894) | (894) | (894) | (894) | 5,762 | 8,343 |
| Debt Payment | | | | 2,110 | | | | 2,110 | | | | | 2,110 | 6,330 |
| **Net Cash Flow** | $ (894) | $ (894) | $ (894) | $ 3,652 | $ (894) | $ (894) | $ (894) | $ 3,652 | $ (894) | $ (894) | $ (894) | $ (894) | $ 3,652 | $ 2,013 |

**500 Jackson Street (Jackson Street Apartments)**
**13 Week Cash Flow Forecast**

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ | - | $ - | $ - | $ 5,180 | $ - | $ - | $ - | $ 5,180 | $ - | $ - | $ - | $ - | $ 5,180 | $ 15,540 |
| Other Income | | - | - | - | 15 | - | - | - | 15 | - | - | - | - | 15 | 45 |
| Total Cash Receipts | | - | - | - | 5,195 | - | - | - | 5,195 | - | - | - | - | 5,195 | 15,585 |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | 73 | 73 | 73 | 378 | 73 | 73 | 73 | 378 | 73 | 73 | 73 | 73 | 378 | 1,861 |
| Rent Expense | | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 379 |
| Operating Expense | | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 1,462 |
| Maintenance | | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 324 | 4,217 |
| Replacement | | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Taxes & Insurance | | - | 295 | - | - | - | 295 | - | - | - | - | 295 | - | - | 884 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | | 562 | 857 | 562 | 867 | 562 | 857 | 562 | 867 | 562 | 562 | 857 | 562 | 867 | 9,107 |
| Net Operating Cash Flow | | (562) | (857) | (562) | 4,328 | (562) | (857) | (562) | 4,328 | (562) | (562) | (857) | (562) | 4,328 | 6,478 |
| Debt Payment | | | | | 2,090 | | | | 2,090 | | | | | 2,090 | 6,270 |
| **Net Cash Flow** | $ | (562) | $ (857) | $ (562) | $ 2,238 | $ (562) | $ (857) | $ (562) | $ 2,238 | $ (562) | $ (562) | $ (857) | $ (562) | $ 2,238 | $ 208 |

**Carpenter & Washington Street (Marpel Apartments)**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Week Ended** | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 15,608 | $ - | $ - | $ - | $ 15,608 | $ - | $ - | $ - | $ - | $ 15,608 | $ 46,824 |
| Other Income | - | - | - | 34 | - | - | - | 34 | - | - | - | - | 34 | 102 |
| Total Cash Receipts | - | - | - | 15,642 | - | - | - | 15,642 | - | - | - | - | 15,642 | 46,926 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 219 | 219 | 219 | 1,269 | 219 | 219 | 219 | 1,269 | 219 | 219 | 219 | 219 | 1,269 | 6,001 |
| Rent Expense | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 379 |
| Operating Expense | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 392 | 5,092 |
| Maintenance | 819 | 819 | 819 | 819 | 819 | 819 | 819 | 819 | 819 | 819 | 819 | 819 | 819 | 10,645 |
| Replacement | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 1,213 |
| Taxes & Insurance | - | - | - | 497 | - | - | - | - | 497 | - | - | - | 2,364 | 3,359 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 1,552 | 1,552 | 1,552 | 3,099 | 1,552 | 1,552 | 1,552 | 2,602 | 2,050 | 1,552 | 1,552 | 1,552 | 4,966 | 26,688 |
| Net Operating Cash Flow | (1,552) | (1,552) | (1,552) | 12,542 | (1,552) | (1,552) | (1,552) | 13,040 | (2,050) | (1,552) | (1,552) | (1,552) | 10,676 | 20,238 |
| Debt Payment | | | | 3,700 | | | | 3,700 | | | | | 3,700 | 11,100 |
| **Net Cash Flow** | $ (1,552) | $ (1,552) | $ (1,552) | $ 8,842 | $ (1,552) | $ (1,552) | $ (1,552) | $ 9,340 | $ (2,050) | $ (1,552) | $ (1,552) | $ (1,552) | $ 6,976 | $ 9,138 |

**5818 Engle Rd**
**13 Week Cash Flow Forecast**

| | | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 1,431 | $ - | $ - | $ - | $ 1,431 | $ - | $ - | $ - | $ - | $ 1,431 | $ 4,293 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 1,431 | - | - | - | 1,431 | - | - | - | - | 1,431 | 4,293 |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 267 |
| Maintenance | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 531 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 798 |
| Net Operating Cash Flow | (61) | (61) | (61) | 1,370 | (61) | (61) | (61) | 1,370 | (61) | (61) | (61) | (61) | 1,370 | 3,495 |
| Debt Payment | | | | 1,031 | | | | 1,031 | | | | | 1,031 | 3,092 |
| **Net Cash Flow** | $ (61) | $ (61) | $ (61) | $ 339 | $ (61) | $ (61) | $ (61) | $ 339 | $ (61) | $ (61) | $ (61) | $ (61) | $ 339 | $ 404 |

**7327/7329 Berna Way & 7332/7334 Arleta Court**
**13 Week Cash Flow Forecast**

| | Week Ended | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 4,685 | $ - | $ - | $ - | $ 4,685 | $ - | $ - | $ - | $ - | $ 4,685 | $ 14,055 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 4,685 | - | - | - | 4,685 | - | - | - | - | 4,685 | 14,055 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 1,564 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 239 | 3,107 |
| Maintenance | 264 | 264 | 264 | 264 | 264 | 264 | 264 | 264 | 264 | 264 | 264 | 264 | 264 | 3,428 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | - | - | - | - | - | - | - | - | - | - | - | 1,431 | 1,431 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 623 | 623 | 623 | 623 | 623 | 623 | 623 | 623 | 623 | 623 | 623 | 623 | 2,054 | 9,530 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (623) | (623) | (623) | 4,062 | (623) | (623) | (623) | 4,062 | (623) | (623) | (623) | (623) | 2,631 | 4,525 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | 1,530 | | | | 1,530 | | | | | 1,530 | 4,590 |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (623) | $ (623) | $ (623) | $ 2,532 | $ (623) | $ (623) | $ (623) | $ 2,532 | $ (623) | $ (623) | $ (623) | $ (623) | $ 1,101 | $ (65) |

**103 / 105 Commerce Court (Commerce Court)**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | $ | - |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | | - |
| Maintenance | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | | 356 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | | - |
| CAM | 96 | 670 | 96 | 96 | 96 | 670 | 96 | 96 | 96 | 96 | 670 | 96 | 5,721 | | 8,597 |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 124 | 697 | 124 | 124 | 124 | 697 | 124 | 124 | 124 | 124 | 697 | 124 | 5,749 | | 8,953 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (124) | (697) | (124) | (124) | (124) | (697) | (124) | (124) | (124) | (124) | (697) | (124) | (5,749) | | (8,953) |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (124) | $ (697) | $ (124) | $ (124) | $ (124) | $ (697) | $ (124) | $ (124) | $ (124) | $ (124) | $ (697) | $ (124) | $ (5,749) | $ | (8,953) |

**Ceres West Mobile Home Park (2030 E Grayson Rd)**
**13 Week Cash Flow Forecast**

| | Week Ended | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 27,200 | $ - | $ - | $ - | $ 27,200 | $ - | $ - | $ - | $ - | $ 27,200 | $ 81,600 |
| Other Income | - | - | - | 56 | - | - | - | 56 | - | - | - | - | 56 | 169 |
| Total Cash Receipts | - | - | - | 27,256 | - | - | - | 27,256 | - | - | - | - | 27,256 | 81,769 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 8,943 |
| Rent Expense | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 85 |
| Operating Expense | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 8,778 |
| Maintenance | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 1,593 |
| Replacement | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 455 |
| Taxes & Insurance | - | - | - | 10,421 | - | - | - | - | 538 | - | - | - | - | 10,959 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 1,527 | 1,527 | 1,527 | 11,948 | 1,527 | 1,527 | 1,527 | 1,527 | 2,065 | 1,527 | 1,527 | 1,527 | 1,527 | 30,813 |
| Net Operating Cash Flow | (1,527) | (1,527) | (1,527) | 15,308 | (1,527) | (1,527) | (1,527) | 25,729 | (2,065) | (1,527) | (1,527) | (1,527) | 25,729 | 50,956 |
| Debt Payment | | | | 6,739 | | | | 6,739 | | | | | 6,739 | 20,217 |
| **Net Cash Flow** | $ (1,527) | $ (1,527) | $ (1,527) | $ 8,569 | $ (1,527) | $ (1,527) | $ (1,527) | $ 18,990 | $ (2,065) | $ (1,527) | $ (1,527) | $ (1,527) | $ 18,990 | $ 30,739 |

Case: 24-10545    Doc# 5-4    Filed: 09/12/24    Entered: 09/12/24 22:42:39    Page 15 of 76

**450 W. Spain**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | $  - |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 485 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | 146 | 146 | 146 | 146 | 146 | 146 | 146 | 146 | 146 | 146 | 146 | 146 | 146 | 1,896 |
| Replacement | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Taxes & Insurance | - | 710 | - | - | - | 710 | - | - | - | - | 710 | - | - | 2,131 |
| CAM | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 758 |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 265 | 975 | 265 | 265 | 265 | 975 | 265 | 265 | 265 | 265 | 975 | 265 | 265 | 5,574 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (265) | (975) | (265) | (265) | (265) | (975) | (265) | (265) | (265) | (265) | (975) | (265) | (265) | (5,574) |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (265) | $ (975) | $ (265) | $ (265) | $ (265) | $ (975) | $ (265) | $ (265) | $ (265) | $ (265) | $ (975) | $ (265) | $ (265) | $ (5,574) |

Case: 24-10545    Doc# 5-4    Filed: 09/12/24    Entered: 09/12/24 22:42:39    Page 16 of 76

**520 Capitol Mall**

**13 Week Cash Flow Forecast**

| | | | Week Ended | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $    - | $    - | $    - | $  269,140 | $    - | $    - | $    - | $  269,140 | $    - | $    - | $    - | $    - | $  269,140 | $ | 807,420 |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 269,140 | - | - | - | 269,140 | - | - | - | - | 269,140 | | 807,420 |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Total Operating Disbursements | 19,777 | 19,777 | 19,777 | 26,458 | 19,777 | 19,777 | 19,777 | 26,458 | 19,777 | 19,777 | 19,777 | 19,777 | 33,558 | | 284,249 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (19,777) | (19,777) | (19,777) | 242,682 | (19,777) | (19,777) | (19,777) | 242,682 | (19,777) | (19,777) | (19,777) | (19,777) | 235,582 | | 523,171 |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | 49,000 | | | | 49,000 | | | | | 49,000 | | 147,000 |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $  (19,777) | $  (19,777) | $  (19,777) | $  193,682 | $  (19,777) | $  (19,777) | $  (19,777) | $  193,682 | $  (19,777) | $  (19,777) | $  (19,777) | $  (19,777) | $  186,582 | $ | 376,171 |

**453 Second St W (office), 457 & 459 Second St W (duplex)**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 3,600 | $ - | $ - | $ - | $ 3,600 | $ - | $ - | $ - | $ - | $ 3,600 | $ 10,800 |
| Other Income | | | | | | | | | | | | | | |
| Total Cash Receipts | - | - | - | 3,600 | - | - | - | 3,600 | - | - | - | - | 3,600 | 10,800 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 415 |
| Maintenance | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 2,123 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 220 | - | - | - | 220 | - | - | - | - | 354 | - | - | 794 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 195 | 415 | 195 | 195 | 195 | 415 | 195 | 195 | 195 | 195 | 549 | 195 | 195 | 3,332 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (195) | (415) | (195) | 3,405 | (195) | (415) | (195) | 3,405 | (195) | (195) | (549) | (195) | 3,405 | 7,468 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (195) | $ (415) | $ (195) | $ 3,405 | $ (195) | $ (415) | $ (195) | $ 3,405 | $ (195) | $ (195) | $ (549) | $ (195) | $ 3,405 | $ 7,468 |

Case: 24-10545   Doc# 5-4   Filed: 09/12/24   Entered: 09/12/24 22:42:39   Page 18 of 76

**1190 Dana Dr (Dana Drive Apartments)**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 16,541 | $ - | $ - | $ - | $ 16,541 | $ - | $ - | $ - | $ - | $ 16,541 | $ 49,623 |
| Other Income | - | - | - | 55 | - | - | - | 55 | - | - | - | - | 55 | 164 |
| Total Cash Receipts | - | - | - | 16,596 | - | - | - | 16,596 | - | - | - | - | 16,596 | 49,787 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 146 | 146 | 146 | 1,049 | 146 | 146 | 146 | 1,249 | 146 | 146 | 146 | 146 | 1,049 | 4,804 |
| Rent Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expense | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 2,169 |
| Maintenance | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 4,986 |
| Replacement | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 910 |
| Taxes & Insurance | - | 263 | - | - | - | 263 | - | - | - | - | 263 | - | 1,685 | 2,475 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 766 | 1,029 | 766 | 1,669 | 766 | 1,029 | 766 | 1,869 | 766 | 766 | 1,029 | 766 | 3,354 | 15,344 |
| Net Operating Cash Flow | (766) | (1,029) | (766) | 14,927 | (766) | (1,029) | (766) | 14,727 | (766) | (766) | (1,029) | (766) | 13,241 | 34,443 |
| Debt Payment | | | | 4,000 | | | | 4,000 | | | | | 4,000 | 12,000 |
| **Net Cash Flow** | $ (766) | $ (1,029) | $ (766) | $ 10,927 | $ (766) | $ (1,029) | $ (766) | $ 10,727 | $ (766) | $ (766) | $ (1,029) | $ (766) | $ 9,241 | $ 22,443 |

Case: 24-10545  Doc# 5-4  Filed: 09/12/24  Entered: 09/12/24 22:42:39  Page 19 of 76

**1621 Hood Rd.**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 29,084 | $ - | $ - | $ - | $ 29,084 | $ - | $ - | $ - | $ - | $ 29,084 | $ 87,252 |
| Other Income | - | - | - | 125 | - | - | - | 125 | - | - | - | - | 125 | 375 |
| Total Cash Receipts | - | - | - | 29,209 | - | - | - | 29,209 | - | - | - | - | 29,209 | 87,627 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 6,058 |
| Rent Expense | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 531 |
| Operating Expense | 386 | 386 | 386 | 386 | 386 | 386 | 386 | 386 | 386 | 386 | 386 | 386 | 386 | 5,022 |
| Maintenance | 1,623 | 1,623 | 1,623 | 1,623 | 1,623 | 1,623 | 1,623 | 1,623 | 1,623 | 1,623 | 1,623 | 1,623 | 1,623 | 21,094 |
| Replacement | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 2,427 |
| Taxes & Insurance | - | 648 | - | - | - | 648 | - | - | - | - | 648 | - | - | 1,945 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 2,702 | 3,351 | 2,702 | 2,702 | 2,702 | 3,351 | 2,702 | 2,702 | 2,702 | 2,702 | 3,351 | 2,702 | 2,702 | 37,077 |
| Net Operating Cash Flow | (2,702) | (3,351) | (2,702) | 26,507 | (2,702) | (3,351) | (2,702) | 26,507 | (2,702) | (2,702) | (3,351) | (2,702) | 26,507 | 50,550 |
| Debt Payment | | | | 8,000 | | | | 8,000 | | | | | 8,000 | 24,000 |
| **Net Cash Flow** | $ (2,702) | $ (3,351) | $ (2,702) | $ 18,507 | $ (2,702) | $ (3,351) | $ (2,702) | $ 18,507 | $ (2,702) | $ (2,702) | $ (3,351) | $ (2,702) | $ 18,507 | $ 26,550 |

**3217 Walnut Ave (Walnut Crest Apartments)**
**13 Week Cash Flow Forecast**

| | 1 13-Sep | 2 20-Sep | 3 27-Sep | 4 4-Oct | 5 11-Oct | 6 18-Oct | Week Ended 7 25-Oct | 8 1-Nov | 9 8-Nov | 10 15-Nov | 11 22-Nov | 12 29-Nov | 13 6-Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 27,064 | $ - | $ - | $ - | $ 27,064 | $ - | $ - | $ - | $ - | $ 27,064 | $ 81,192 |
| Other Income | - | - | - | 383 | - | - | - | 383 | - | - | - | - | 383 | 1,150 |
| Total Cash Receipts | - | - | - | 27,447 | - | - | - | 27,447 | - | - | - | - | 27,447 | 82,342 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 430 | 430 | 430 | 1,816 | 430 | 430 | 430 | 1,816 | 430 | 430 | 430 | 430 | 1,816 | 9,744 |
| Rent Expense | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 561 |
| Operating Expense | 453 | 453 | 453 | 453 | 453 | 453 | 453 | 453 | 453 | 453 | 453 | 453 | 453 | 5,892 |
| Maintenance | 1,321 | 1,321 | 1,321 | 1,321 | 1,321 | 1,321 | 1,321 | 1,321 | 1,321 | 1,321 | 1,321 | 1,321 | 1,321 | 17,167 |
| Replacement | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 2,275 |
| Taxes & Insurance | - | 879 | - | - | - | 879 | - | - | - | - | 879 | - | 8,519 | 11,156 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 2,422 | 3,301 | 2,422 | 3,808 | 2,422 | 3,301 | 2,422 | 3,808 | 2,422 | 2,422 | 3,301 | 2,422 | 12,326 | 46,795 |
| Net Operating Cash Flow | (2,422) | (3,301) | (2,422) | 23,640 | (2,422) | (3,301) | (2,422) | 23,640 | (2,422) | (2,422) | (3,301) | (2,422) | 15,121 | 35,547 |
| Debt Payment | | | | 6,000 | | | | 6,000 | | | | | 6,000 | 18,000 |
| **Net Cash Flow** | $ (2,422) | $ (3,301) | $ (2,422) | $ 17,640 | $ (2,422) | $ (3,301) | $ (2,422) | $ 17,640 | $ (2,422) | $ (2,422) | $ (3,301) | $ (2,422) | $ 9,121 | $ 17,547 |

**453 A Fleming St E (Sharis Apartments)**
**13 Week Cash Flow Forecast**

| | | | | | | | | Week Ended | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 44,757 | $ - | $ - | $ - | $ 44,757 | $ - | $ - | $ - | $ - | $ 44,757 | $ 134,271 |
| Other Income | - | - | - | 325 | - | - | - | 325 | - | - | - | - | 325 | 975 |
| Total Cash Receipts | - | - | - | 45,082 | - | - | - | 45,082 | - | - | - | - | 45,082 | 135,246 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 435 | 435 | 435 | 435 | 435 | 435 | 435 | 435 | 435 | 435 | 435 | 435 | 2,430 | 7,655 |
| Rent Expense | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 549 |
| Operating Expense | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 9,458 |
| Maintenance | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 31,204 |
| Replacement | 245 | 245 | 245 | 245 | 245 | 245 | 245 | 245 | 245 | 245 | 245 | 245 | 245 | 3,185 |
| Taxes & Insurance | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 11,476 | 12,059 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 3,899 | 3,899 | 3,899 | 3,899 | 3,899 | 3,899 | 3,899 | 3,899 | 3,899 | 3,899 | 3,899 | 3,899 | 17,322 | 64,110 |
| Net Operating Cash Flow | (3,899) | (3,899) | (3,899) | 41,183 | (3,899) | (3,899) | (3,899) | 41,183 | (3,899) | (3,899) | (3,899) | (3,899) | 27,760 | 71,136 |
| Debt Payment | | | | 13,500 | | | | 13,500 | | | | | 13,500 | 40,500 |
| **Net Cash Flow** | $ (3,899) | $ (3,899) | $ (3,899) | $ 27,683 | $ (3,899) | $ (3,899) | $ (3,899) | $ 27,683 | $ (3,899) | $ (3,899) | $ (3,899) | $ (3,899) | $ 14,260 | $ 30,636 |

**7575 Power Inn Rd (Country Glen Apartments)**
**13 Week Cash Flow Forecast**

| | | | | | | | | Week Ended | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 110,197 | $ - | $ - | $ - | $ 110,197 | $ - | $ - | $ - | $ - | $ 110,197 | $ 330,591 |
| Other Income | - | - | - | 200 | - | - | - | 200 | - | - | - | - | 200 | 600 |
| Total Cash Receipts | - | - | - | 110,397 | - | - | - | 110,397 | - | - | - | - | 110,397 | 331,191 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 1,224 | 1,524 | 1,224 | 6,724 | 1,224 | 1,224 | 1,224 | 6,724 | 1,224 | 1,224 | 1,224 | 1,224 | 9,239 | 35,229 |
| Rent Expense | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 1,253 |
| Operating Expense | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 702 | 9,127 |
| Maintenance | 4,877 | 4,877 | 4,877 | 4,877 | 4,877 | 4,877 | 4,877 | 4,877 | 4,877 | 4,877 | 4,877 | 4,877 | 4,877 | 63,405 |
| Replacement | 2,952 | 2,952 | 2,952 | 2,952 | 2,952 | 2,952 | 2,952 | 2,952 | 2,952 | 2,952 | 2,952 | 2,952 | 2,952 | 38,372 |
| Taxes & Insurance | - | 17,131 | - | - | - | 5,191 | - | - | - | - | 5,191 | - | - | 27,513 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 9,852 | 27,282 | 9,852 | 15,352 | 9,852 | 15,043 | 9,852 | 15,352 | 9,852 | 9,852 | 15,043 | 9,852 | 17,867 | 174,898 |
| Net Operating Cash Flow | (9,852) | (27,282) | (9,852) | 95,045 | (9,852) | (15,043) | (9,852) | 95,045 | (9,852) | (9,852) | (15,043) | (9,852) | 92,530 | 156,293 |
| Debt Payment | | | | 32,000 | | | | 32,000 | | | | | 32,000 | 96,000 |
| **Net Cash Flow** | $ (9,852) | $ (27,282) | $ (9,852) | $ 63,045 | $ (9,852) | $ (15,043) | $ (9,852) | $ 63,045 | $ (9,852) | $ (9,852) | $ (15,043) | $ (9,852) | $ 60,530 | $ 60,293 |

**5800 Engle Rd (Carmichael Apartments)**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $    - | $    - | $    - | $  57,350 | $    - | $    - | $    - | $  57,350 | $    - | $    - | $    - | $    - | $  57,350 | $  172,050 |
| Other Income | - | - | - | 387 | - | - | - | 387 | - | - | - | - | 387 | 1,160 |
| Total Cash Receipts | - | - | - | 57,737 | - | - | - | 57,737 | - | - | - | - | 57,737 | 173,210 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 880 | 880 | 880 | 3,780 | 880 | 880 | 880 | 3,780 | 880 | 880 | 880 | 880 | 3,780 | 20,139 |
| Rent Expense | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 2,243 |
| Operating Expense | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 1,133 | 14,733 |
| Maintenance | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 29,569 |
| Replacement | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 | 13,953 |
| Taxes & Insurance | - | 1,402 | - | - | - | 1,402 | - | - | - | - | 1,402 | - | 7,036 | 11,242 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 5,534 | 6,936 | 5,534 | 8,434 | 5,534 | 6,936 | 5,534 | 8,434 | 5,534 | 5,534 | 6,936 | 5,534 | 15,469 | 91,878 |
| Net Operating Cash Flow | (5,534) | (6,936) | (5,534) | 49,303 | (5,534) | (6,936) | (5,534) | 49,303 | (5,534) | (5,534) | (6,936) | (5,534) | 42,267 | 81,331 |
| Debt Payment | | | | 17,000 | | | | 17,000 | | | | | 17,000 | 51,000 |
| **Net Cash Flow** | $  (5,534) | $  (6,936) | $  (5,534) | $  32,303 | $  (5,534) | $  (6,936) | $  (5,534) | $  32,303 | $  (5,534) | $  (5,534) | $  (6,936) | $  (5,534) | $  25,267 | $  30,331 |

**7337 Power Inn Rd (Courtyard Cottages)**
**13 Week Cash Flow Forecast**

| | Week Ended | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 49,500 | $ - | $ - | $ - | $ 49,500 | $ - | $ - | $ - | $ - | $ 49,500 | $ 148,500 |
| Other Income | - | - | - | 275 | - | - | - | 275 | - | - | - | - | 275 | 825 |
| Total Cash Receipts | - | - | - | 49,775 | - | - | - | 49,775 | - | - | - | - | 49,775 | 149,325 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 8,712 |
| Rent Expense | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 556 |
| Operating Expense | 529 | 529 | 529 | 529 | 529 | 529 | 529 | 529 | 529 | 529 | 529 | 529 | 529 | 6,873 |
| Maintenance | 3,537 | 3,537 | 3,537 | 3,537 | 3,537 | 3,537 | 3,537 | 3,537 | 3,537 | 3,537 | 3,537 | 3,537 | 3,537 | 45,977 |
| Replacement | 2,742 | 2,742 | 2,742 | 2,742 | 2,742 | 2,742 | 2,742 | 2,742 | 2,742 | 2,742 | 2,742 | 2,742 | 2,742 | 35,642 |
| Taxes & Insurance | - | 2,700 | - | - | - | 2,700 | - | - | - | - | 2,700 | - | - | 8,100 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 7,520 | 10,220 | 7,520 | 7,520 | 7,520 | 10,220 | 7,520 | 7,520 | 7,520 | 7,520 | 10,220 | 7,520 | 7,520 | 105,859 |
| Net Operating Cash Flow | (7,520) | (10,220) | (7,520) | 42,255 | (7,520) | (10,220) | (7,520) | 42,255 | (7,520) | (7,520) | (10,220) | (7,520) | 42,255 | 43,466 |
| Debt Payment | | | | 13,500 | | | | 13,500 | | | | | 13,500 | 40,500 |
| **Net Cash Flow** | $ (7,520) | $ (10,220) | $ (7,520) | $ 28,755 | $ (7,520) | $ (10,220) | $ (7,520) | $ 28,755 | $ (7,520) | $ (7,520) | $ (10,220) | $ (7,520) | $ 28,755 | $ 2,966 |

**3310-3336 Cimmarron (Gold Oak Apartments)**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 38,037 | $ - | $ - | $ - | $ 38,037 | $ - | $ - | $ - | $ - | $ 38,037 | $ 114,111 |
| Other Income | - | - | - | 1,366 | - | - | - | 1,366 | - | - | - | - | 1,366 | 4,097 |
| Total Cash Receipts | - | - | - | 39,403 | - | - | - | 39,403 | - | - | - | - | 39,403 | 118,208 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 329 | 329 | 329 | 2,279 | 329 | 329 | 329 | 2,279 | 329 | 329 | 329 | 329 | 4,469 | 12,313 |
| Rent Expense | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 379 |
| Operating Expense | 743 | 743 | 743 | 743 | 743 | 743 | 743 | 743 | 743 | 743 | 743 | 743 | 743 | 9,653 |
| Maintenance | 2,079 | 2,079 | 2,079 | 2,079 | 2,079 | 2,079 | 2,079 | 2,079 | 2,079 | 2,079 | 2,079 | 2,079 | 2,079 | 27,033 |
| Replacement | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 9,100 |
| Taxes & Insurance | - | 1,350 | - | - | - | 1,350 | - | - | - | - | 1,350 | - | 4,919 | 8,970 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 3,880 | 5,230 | 3,880 | 5,830 | 3,880 | 5,230 | 3,880 | 5,830 | 3,880 | 3,880 | 5,230 | 3,880 | 12,939 | 67,448 |
| Net Operating Cash Flow | (3,880) | (5,230) | (3,880) | 33,573 | (3,880) | (5,230) | (3,880) | 33,573 | (3,880) | (3,880) | (5,230) | (3,880) | 26,464 | 50,760 |
| Debt Payment | | | | 8,000 | | | | 8,000 | | | | | 8,000 | 24,000 |
| **Net Cash Flow** | $ (3,880) | $ (5,230) | $ (3,880) | $ 25,573 | $ (3,880) | $ (5,230) | $ (3,880) | $ 25,573 | $ (3,880) | $ (3,880) | $ (5,230) | $ (3,880) | $ 18,464 | 26,760 |

**5800 Fair Oaks Blvd (Shelfield Apartments)**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 40,035 | $ - | $ - | $ - | $ 40,035 | $ - | $ - | $ - | $ - | $ 40,035 | $ 120,105 |
| Other Income | - | - | 125 | - | - | - | 125 | - | - | - | - | 125 | 375 |
| Total Cash Receipts | - | - | - | 40,160 | - | - | - | 40,160 | - | - | - | - | 40,160 | 120,480 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 413 | 413 | 413 | 2,463 | 413 | 413 | 413 | 2,463 | 413 | 413 | 413 | 413 | 2,463 | 11,525 |
| Rent Expense | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 2,685 |
| Operating Expense | 911 | 911 | 911 | 911 | 911 | 911 | 911 | 911 | 911 | 911 | 911 | 911 | 911 | 11,842 |
| Maintenance | 2,057 | 2,057 | 2,057 | 2,057 | 2,057 | 2,057 | 2,057 | 2,057 | 2,057 | 2,057 | 2,057 | 2,057 | 2,057 | 26,745 |
| Replacement | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 7,735 |
| Taxes & Insurance | - | 25,816 | - | - | - | - | - | - | - | - | - | - | - | 25,816 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 4,183 | 29,999 | 4,183 | 6,233 | 4,183 | 4,183 | 4,183 | 6,233 | 4,183 | 4,183 | 4,183 | 4,183 | 6,233 | 86,347 |
| Net Operating Cash Flow | (4,183) | (29,999) | (4,183) | 33,927 | (4,183) | (4,183) | (4,183) | 33,927 | (4,183) | (4,183) | (4,183) | (4,183) | 33,927 | 34,133 |
| Debt Payment | | | | 11,250 | | | | 11,250 | | | | | 11,250 | 33,750 |
| **Net Cash Flow** | $ (4,183) | $ (29,999) | $ (4,183) | $ 22,677 | $ (4,183) | $ (4,183) | $ (4,183) | $ 22,677 | $ (4,183) | $ (4,183) | $ (4,183) | $ (4,183) | $ 22,677 | $ 383 |

**1189 Dana Dr (Tradewinds Apartments)**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 48,000 | $ - | $ - | $ - | $ 48,000 | $ - | $ - | $ - | $ - | $ 48,000 | $ 144,000 |
| Other Income | - | - | - | 481 | - | - | - | 481 | - | - | - | - | 481 | 1,444 |
| Total Cash Receipts | - | - | - | 48,481 | - | - | - | 48,481 | - | - | - | - | 48,481 | 145,444 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 554 | 554 | 554 | 3,105 | 554 | 554 | 554 | 3,105 | 554 | 554 | 554 | 554 | 3,105 | 14,852 |
| Rent Expense | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 501 |
| Operating Expense | 826 | 826 | 826 | 826 | 826 | 826 | 826 | 826 | 826 | 826 | 826 | 826 | 826 | 10,741 |
| Maintenance | 2,044 | 2,044 | 2,044 | 2,044 | 2,044 | 2,044 | 2,044 | 2,044 | 2,044 | 2,044 | 2,044 | 2,044 | 2,044 | 26,572 |
| Replacement | 1,254 | 1,254 | 1,254 | 1,254 | 1,254 | 1,254 | 1,254 | 1,254 | 1,254 | 1,254 | 1,254 | 1,254 | 1,254 | 16,304 |
| Taxes & Insurance | - | 1,224 | - | - | - | 1,224 | - | - | - | - | 1,224 | - | - | 3,673 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 4,717 | 5,941 | 4,717 | 7,268 | 4,717 | 5,941 | 4,717 | 7,268 | 4,717 | 4,717 | 5,941 | 4,717 | 7,268 | 72,642 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (4,717) | (5,941) | (4,717) | 41,213 | (4,717) | (5,941) | (4,717) | 41,213 | (4,717) | (4,717) | (5,941) | (4,717) | 41,213 | 72,801 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | 12,000 | | | | 12,000 | | | | | 12,000 | 36,000 |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (4,717) | $ (5,941) | $ (4,717) | $ 29,213 | $ (4,717) | $ (5,941) | $ (4,717) | $ 29,213 | $ (4,717) | $ (4,717) | $ (5,941) | $ (4,717) | $ 29,213 | $ 36,801 |

Case: 24-10545   Doc# 5-4   Filed: 09/12/24   Entered: 09/12/24 22:42:39   Page 28 of 76

**802 Studley & 801 W. Napa Street**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 3,000 | $ - | $ - | $ - | $ 3,000 | $ - | $ - | $ - | $ - | $ 3,000 | $ 9,000 |
| Other Income | | | | | | | | | | | | | | - |
| Total Receipts | - | - | - | 3,000 | - | - | - | 3,000 | - | - | - | - | 3,000 | 9,000 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 133 | 1,732 |
| Maintenance | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 221 | 2,873 |
| Replacement | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 1,517 |
| Taxes & Insurance | - | 3,135 | - | - | - | - | - | - | - | - | - | - | - | 3,135 |
| CAM | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 152 |
| Non-CAM | | | | | | | | | | | | | | |
| Total Operating Disbursements | 483 | 3,618 | 483 | 483 | 483 | 483 | 483 | 483 | 483 | 483 | 483 | 483 | 483 | 9,409 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (483) | (3,618) | (483) | 2,517 | (483) | (483) | (483) | 2,517 | (483) | (483) | (483) | (483) | 2,517 | (409) |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (483) | $ (3,618) | $ (483) | $ 2,517 | $ (483) | $ (483) | $ (483) | $ 2,517 | $ (483) | $ (483) | $ (483) | $ (483) | $ 2,517 | $ (409) |

**1173 Araquipa Court, 157 James River Road**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 6,550 | $ - | $ - | $ - | $ 6,550 | $ - | $ - | $ - | $ - | $ 6,550 | $ | 19,650 |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 6,550 | - | - | - | 6,550 | - | - | - | - | 6,550 | | 19,650 |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | | 1,310 |
| Maintenance | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | | 2,066 |
| Replacement | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | | 217 |
| Taxes & Insurance | - | 896 | - | - | - | 896 | - | - | - | - | 896 | - | - | | 2,688 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 276 | 1,172 | 276 | 276 | 276 | 1,172 | 276 | 276 | 276 | 276 | 1,172 | 276 | 276 | | 6,280 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (276) | (1,172) | (276) | 6,274 | (276) | (1,172) | (276) | 6,274 | (276) | (276) | (1,172) | (276) | 6,274 | | 13,370 |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | 6,395 | | | | 6,395 | | | | | 6,395 | | 19,184 |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (276) | $ (1,172) | $ (276) | $ (121) | $ (276) | $ (1,172) | $ (276) | $ (121) | $ (276) | $ (276) | $ (1,172) | $ (276) | $ (121) | $ | (5,814) |

**7300 Berna/7325 Arleta, 7308/7310 Arleta Court, 5537/5539 Missie Way, 6346/6348 Sorrell Court, 5513/5515 Missie Way**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | Total |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 13,203 | $ - | $ - | $ - | $ 13,203 | $ - | $ - | $ - | $ - | $ 13,203 | $ | 39,609 |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 13,203 | - | - | - | 13,203 | - | - | - | - | 13,203 | | 39,609 |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | 74 | 74 | 74 | 1,349 | 74 | 74 | 74 | 1,349 | 74 | 74 | 74 | 74 | 1,349 | | 4,787 |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | 497 | 497 | 497 | 497 | 497 | 497 | 497 | 497 | 497 | 497 | 497 | 497 | 497 | | 6,459 |
| Maintenance | 1,071 | 1,071 | 1,071 | 1,071 | 1,071 | 1,071 | 1,071 | 1,071 | 1,071 | 1,071 | 1,071 | 1,071 | 1,071 | | 13,923 |
| Replacement | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | 140 | | 1,820 |
| Taxes & Insurance | - | - | - | 1,564 | - | - | - | - | - | - | - | - | 7,820 | | 9,384 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 1,782 | 1,782 | 1,782 | 4,621 | 1,782 | 1,782 | 1,782 | 3,057 | 1,782 | 1,782 | 1,782 | 1,782 | 10,877 | | 36,373 |
| Net Operating Cash Flow | (1,782) | (1,782) | (1,782) | 8,582 | (1,782) | (1,782) | (1,782) | 10,146 | (1,782) | (1,782) | (1,782) | (1,782) | 2,326 | | 3,236 |
| Debt Payment | | | | 9,150 | | | | 9,150 | | | | | 9,150 | | 27,450 |
| **Net Cash Flow** | $ (1,782) | $ (1,782) | $ (1,782) | $ (568) | $ (1,782) | $ (1,782) | $ (1,782) | $ 996 | $ (1,782) | $ (1,782) | $ (1,782) | $ (1,782) | $ (6,824) | $ | (24,214) |

**24265 Arnold Drive**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | $ | - |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | | - |
| Maintenance | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | 152 |
| Replacement | | | | | | | | | | | | | | | |
| Taxes & Insurance | - | 220 | - | - | - | 220 | - | - | - | - | 220 | - | - | | 660 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 12 | 232 | 12 | 12 | 12 | 232 | 12 | 12 | 12 | 12 | 232 | 12 | 12 | | 812 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (12) | (232) | (12) | (12) | (12) | (232) | (12) | (12) | (12) | (12) | (232) | (12) | (12) | | (812) |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (12) | $ (232) | $ (12) | $ (12) | $ (12) | $ (232) | $ (12) | $ (12) | $ (12) | $ (12) | $ (232) | $ (12) | $ (12) | $ | (812) |

**24321 Arnold Drive**

**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Week Ended | | | | | | | | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | $ - |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 78 | - | - | - | 78 | - | - | - | - | 78 | - | - | 234 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 23 | 101 | 23 | 23 | 23 | 101 | 23 | 23 | 23 | 23 | 101 | 23 | 23 | 538 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (23) | (101) | (23) | (23) | (23) | (101) | (23) | (23) | (23) | (23) | (101) | (23) | (23) | (538) |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (23) | $ (101) | $ (23) | $ (23) | $ (23) | $ (101) | $ (23) | $ (23) | $ (23) | $ (23) | $ (101) | $ (23) | $ (23) | $ (538) |

**1050 Elm St (Napa Elm Townhomes)**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | $ - |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | - |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 1,737 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 2,093 |
| Maintenance | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 910 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 2,102 | - | - | - | 2,102 | - | - | - | - | 2,102 | - | 14,449 | 20,755 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 365 | 2,467 | 365 | 365 | 365 | 2,467 | 365 | 365 | 365 | 365 | 2,467 | 365 | 14,814 | 25,495 |
| Net Operating Cash Flow | (365) | (2,467) | (365) | (365) | (365) | (2,467) | (365) | (365) | (365) | (365) | (2,467) | (365) | (14,814) | (25,495) |
| Debt Payment | | | | 6,400 | | | | 6,400 | | | | | 6,400 | 19,200 |
| **Net Cash Flow** | $ (365) | $ (2,467) | $ (365) | $ (6,765) | $ (365) | $ (2,467) | $ (365) | $ (6,765) | $ (365) | $ (365) | $ (2,467) | $ (365) | $ (21,214) | $ (44,695) |

**1864 Quail Meadows Circle, 258 Lorraine Blvd.**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 4,000 | $ - | $ - | $ - | $ 4,000 | $ - | $ - | $ - | $ - | $ 4,000 | $ 12,000 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 4,000 | - | - | - | 4,000 | - | - | - | - | 4,000 | 12,000 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (23) | (23) | (23) | 3,977 | (23) | (23) | (23) | 3,977 | (23) | (23) | (23) | (23) | 3,977 | 11,697 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | 5,400 | | | | 5,400 | | | | | 5,400 | 16,200 |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (23) | $ (23) | $ (23) | $ (1,423) | $ (23) | $ (23) | $ (23) | $ (1,423) | $ (23) | $ (23) | $ (23) | $ (23) | $ (1,423) | $ (4,503) |

**7335/7337 Arleta Court, 7328/7330 Arleta Court, 7324/7326 Arleta Court, 7304/7306 Arleta Court, 7210/7212 Grady Drive**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 9,115 | $ - | $ - | $ - | $ 9,115 | $ - | $ - | $ - | $ - | $ 9,115 | $ 27,345 |
| Other Income | | | | | | | | | | | | | | |
| Total Cash Receipts | - | - | - | 9,115 | - | - | - | 9,115 | - | - | - | - | 9,115 | 27,345 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 111 | 111 | 111 | 1,111 | 111 | 111 | 111 | 1,111 | 111 | 111 | 111 | 111 | 1,111 | 4,445 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 522 | 522 | 522 | 522 | 522 | 522 | 522 | 522 | 522 | 522 | 522 | 522 | 522 | 6,780 |
| Maintenance | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 12,588 |
| Replacement | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 5,111 |
| Taxes & Insurance | - | - | - | - | - | - | - | - | - | - | - | - | 5,104 | 5,104 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 1,994 | 1,994 | 1,994 | 2,994 | 1,994 | 1,994 | 1,994 | 2,994 | 1,994 | 1,994 | 1,994 | 1,994 | 8,098 | 34,028 |
| Net Operating Cash Flow | (1,994) | (1,994) | (1,994) | 6,121 | (1,994) | (1,994) | (1,994) | 6,121 | (1,994) | (1,994) | (1,994) | (1,994) | 1,017 | (6,683) |
| Debt Payment | | | | 8,300 | | | | 8,300 | | | | | 8,300 | 24,900 |
| **Net Cash Flow** | $ (1,994) | $ (1,994) | $ (1,994) | $ (2,179) | $ (1,994) | $ (1,994) | $ (1,994) | $ (2,179) | $ (1,994) | $ (1,994) | $ (1,994) | $ (1,994) | $ (7,283) | $ (31,583) |

**18580 Highway 12**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 2,565 | $ - | $ - | $ - | $ 2,565 | $ - | $ - | $ - | $ - | $ 2,565 | $ 7,695 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 2,565 | - | - | - | 2,565 | - | - | - | - | 2,565 | 7,695 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | 70 | 288 | 70 | 70 | 70 | 288 | 70 | 70 | 70 | 70 | 288 | 70 | 70 | 1,565 |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 93 | 312 | 93 | 93 | 93 | 312 | 93 | 93 | 93 | 93 | 312 | 93 | 93 | 1,868 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (93) | (312) | (93) | 2,472 | (93) | (312) | (93) | 2,472 | (93) | (93) | (312) | (93) | 2,472 | 5,827 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (93) | $ (312) | $ (93) | $ 2,472 | $ (93) | $ (312) | $ (93) | $ 2,472 | $ (93) | $ (93) | $ (312) | $ (93) | $ 2,472 | $ 5,827 |

**5335/5337 Gibbons Drive, 7319/7321 Berna Way, 9120 Polhemus Drive/9300 Mazatlan Way, 7312/7314 Berna Way, 7339/7341 Arleta Court, 7319 Arleta/7301 Berna, 5601/5603 Orange Avenue, 7316/7318 Arleta Court, 5509 Orange/7343 Arleta, 7303/7305 Berna Way**

**13 Week Cash Flow Forecast**

| | | | | | | Week Ended | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $    - | $    - | $    - | $ 27,041 | $    - | $    - | $    - | $ 27,041 | $    - | $    - | $    - | $    - | $ 27,041 | $ 81,123 |
| Other Income | - | - | - | 25 | - | - | - | 25 | - | - | - | - | 25 | 75 |
| Total Cash Receipts | - | - | - | 27,066 | - | - | - | 27,066 | - | - | - | - | 27,066 | 81,198 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 105 | 105 | 105 | 1,705 | 105 | 105 | 105 | 1,705 | 105 | 105 | 105 | 105 | 1,705 | 6,165 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 1,243 | 1,243 | 1,243 | 1,243 | 1,243 | 1,243 | 1,243 | 1,243 | 1,243 | 1,243 | 1,243 | 1,243 | 1,243 | 16,153 |
| Maintenance | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 13,165 |
| Replacement | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 1,244 |
| Taxes & Insurance | - | - | - | - | - | - | - | - | - | - | - | - | 8,172 | 8,172 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 2,456 | 2,456 | 2,456 | 4,056 | 2,456 | 2,456 | 2,456 | 4,056 | 2,456 | 2,456 | 2,456 | 2,456 | 12,228 | 44,898 |
| Net Operating Cash Flow | (2,456) | (2,456) | (2,456) | 23,010 | (2,456) | (2,456) | (2,456) | 23,010 | (2,456) | (2,456) | (2,456) | (2,456) | 14,838 | 36,300 |
| Debt Payment | | | | 21,800 | | | | 21,800 | | | | | 21,800 | 65,400 |
| **Net Cash Flow** | $ (2,456) | $ (2,456) | $ (2,456) | $ 1,210 | $ (2,456) | $ (2,456) | $ (2,456) | $ 1,210 | $ (2,456) | $ (2,456) | $ (2,456) | $ (2,456) | $ (6,962) | $ (29,100) |

**1130 Pear Tree Lane, 533 Bella Vista Drive**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 1,965 | $ - | $ - | $ - | $ 1,965 | $ - | $ - | $ - | $ - | $ 1,965 | $ 5,895 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 1,965 | - | - | - | 1,965 | - | - | - | - | 1,965 | 5,895 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 2,700 |
| Maintenance | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 531 |
| Replacement | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 431 |
| Taxes & Insurance | - | 57 | - | - | - | 57 | - | - | - | - | 57 | - | - | 172 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 282 | 339 | 282 | 282 | 282 | 339 | 282 | 282 | 282 | 282 | 339 | 282 | 282 | 3,833 |
| Net Operating Cash Flow | (282) | (339) | (282) | 1,683 | (282) | (339) | (282) | 1,683 | (282) | (282) | (339) | (282) | 1,683 | 2,062 |
| Debt Payment | | | | 5,652 | | | | 5,652 | | | | | 5,652 | 16,956 |
| **Net Cash Flow** | $ (282) | $ (339) | $ (282) | $ (3,969) | $ (282) | $ (339) | $ (282) | $ (3,969) | $ (282) | $ (282) | $ (339) | $ (282) | $ (3,969) | $ (14,894) |

**110 Fordham Circle**
**13 Week Cash Flow Forecast**

| | | | | | | | | | Week Ended | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | | 1,183 |
| Maintenance | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | | 986 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | | - |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | | 2,169 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | | (2,169) |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | 2,415 | | | | 2,415 | | | | | 2,415 | | 7,245 |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (167) | $ (167) | $ (167) | $ (2,582) | $ (167) | $ (167) | $ (167) | $ (2,582) | $ (167) | $ (167) | $ (167) | $ (167) | $ (2,582) | | $ (9,414) |

**377 W. Spain Street**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 3,500 | $ - | $ - | $ - | $ 3,500 | $ - | $ - | $ - | $ - | $ 3,500 | $ 10,500 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 3,500 | - | - | - | 3,500 | - | - | - | - | 3,500 | 10,500 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 545 |
| Maintenance | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 1,744 |
| Replacement | | | | | | | | | | | | | | |
| Taxes & Insurance | - | 64 | - | - | - | 64 | - | - | - | - | 64 | - | - | 191 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 176 | 240 | 176 | 176 | 176 | 240 | 176 | 176 | 176 | 176 | 240 | 176 | 176 | 2,480 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (176) | (240) | (176) | 3,324 | (176) | (240) | (176) | 3,324 | (176) | (176) | (240) | (176) | 3,324 | 8,020 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (176) | $ (240) | $ (176) | $ 3,324 | $ (176) | $ (240) | $ (176) | $ 3,324 | $ (176) | $ (176) | $ (240) | $ (176) | $ 3,324 | $ 8,020 |

**1319 - 1362 Fulton Ave (Fulton Square)**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 37,000 | $ - | $ - | $ - | $ 37,000 | $ - | $ - | $ - | $ - | $ 37,000 | $ 111,000 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 37,000 | - | - | - | 37,000 | - | - | - | - | 37,000 | 111,000 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | |
| Rent Expense | | | | | | | | | | | | | | |
| Operating Expense | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 409 |
| Maintenance | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 1,538 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | 3,358 | 3,358 | 3,358 | 3,358 | 3,358 | 3,358 | 3,358 | 3,358 | 3,358 | 3,358 | 3,358 | 3,358 | 11,358 | 51,659 |
| Non-CAM | 42 | 42 | 42 | 1,583 | 42 | 42 | 42 | 1,583 | 42 | 42 | 42 | 42 | 1,583 | 5,169 |
| Total Operating Disbursements | 3,550 | 3,550 | 3,550 | 5,091 | 3,550 | 3,550 | 3,550 | 5,091 | 3,550 | 3,550 | 3,550 | 3,550 | 13,091 | 58,775 |
| Net Operating Cash Flow | (3,550) | (3,550) | (3,550) | 31,909 | (3,550) | (3,550) | (3,550) | 31,909 | (3,550) | (3,550) | (3,550) | (3,550) | 23,909 | 52,225 |
| Debt Payment | | | | 11,000 | | | | 11,000 | | | | | 11,000 | 33,000 |
| **Net Cash Flow** | $ (3,550) | $ (3,550) | $ (3,550) | $ 20,909 | $ (3,550) | $ (3,550) | $ (3,550) | $ 20,909 | $ (3,550) | $ (3,550) | $ (3,550) | $ (3,550) | $ 12,909 | 19,225 |

**20564 Broadway**

**13 Week Cash Flow Forecast**

| | | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 1,100 | $ - | $ - | $ - | $ 1,100 | $ - | $ - | $ - | $ - | $ 1,100 | $ | 3,300 |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 1,100 | - | - | - | 1,100 | - | - | - | - | 1,100 | | 3,300 |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | - | - | - | 44 | - | - | - | 44 | - | - | - | - | 44 | | 132 |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | 152 |
| Maintenance | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | 41 | | 531 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | | 228 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 70 | 70 | 70 | 114 | 70 | 70 | 70 | 114 | 70 | 70 | 70 | 70 | 114 | | 1,042 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (70) | (70) | (70) | 986 | (70) | (70) | (70) | 986 | (70) | (70) | (70) | (70) | 986 | | 2,258 |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (70) | $ (70) | $ (70) | $ 986 | $ (70) | $ (70) | $ (70) | $ 986 | $ (70) | $ (70) | $ (70) | $ (70) | $ 986 | $ | 2,258 |

Case: 24-10545    Doc# 5-4    Filed: 09/12/24    Entered: 09/12/24 22:42:39    Page 43 of 76

**391 Oak St / 455 Oak St / 19173 Railroad Ave**
**13 Week Cash Flow Forecast**

| | | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ | - | $ - | $ - | $ 2,000 | $ - | $ - | $ - | $ 2,000 | $ - | $ - | $ - | $ - | $ 2,000 | $ 6,000 |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | | - | - | - | 2,000 | - | - | - | 2,000 | - | - | - | - | 2,000 | 6,000 |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | | - |
| Maintenance | | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 455 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | | - | 115 | - | - | - | 115 | - | - | - | - | 115 | - | - | 346 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | | 35 | 150 | 35 | 35 | 35 | 150 | 35 | 35 | 35 | 35 | 150 | 35 | 35 | 801 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | | (35) | (150) | (35) | 1,965 | (35) | (150) | (35) | 1,965 | (35) | (35) | (150) | (35) | 1,965 | 5,199 |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ | (35) | $ (150) | $ (35) | $ 1,965 | $ (35) | $ (150) | $ (35) | $ 1,965 | $ (35) | $ (35) | $ (150) | $ (35) | $ 1,965 | $ 5,199 |

**653 3rd Street West**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 2,200 | $ - | $ - | $ - | $ 2,200 | $ - | $ - | $ - | $ - | $ 2,200 | $ 6,600 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 2,200 | - | - | - | 2,200 | - | - | - | - | 2,200 | 6,600 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 1,175 |
| Maintenance | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 986 |
| Replacement | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 152 |
| Taxes & Insurance | - | 89 | - | - | - | 89 | - | - | - | - | 89 | - | - | 268 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 178 | 267 | 178 | 178 | 178 | 267 | 178 | 178 | 178 | 178 | 267 | 178 | 178 | 2,580 |
| Net Operating Cash Flow | (178) | (267) | (178) | 2,022 | (178) | (267) | (178) | 2,022 | (178) | (178) | (267) | (178) | 2,022 | 4,020 |
| Debt Payment | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ (178) | $ (267) | $ (178) | $ 2,022 | $ (178) | $ (267) | $ (178) | $ 2,022 | $ (178) | $ (178) | $ (267) | $ (178) | $ 2,022 | $ 4,020 |

**789 Cordilleras Drive**
**13 Week Cash Flow Forecast**

| | | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | | $ - |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | | - |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 485 |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 228 |
| Maintenance | | | | | | | | | | | | | | | - |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | | - |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 713 |
| Net Operating Cash Flow | | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (713) |
| Debt Payment | | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ | (55) | $ (55) | $ (55) | $ (55) | $ (55) | $ (55) | $ (55) | $ (55) | $ (55) | $ (55) | $ (55) | $ (55) | $ (55) | $ (713) |

Case: 24-10545    Doc# 5-4    Filed: 09/12/24    Entered: 09/12/24 22:42:39    Page 46 of 76

**16721 Hwy 12**

**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | - |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | | | | | | | | | | | | | | - |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 4,154 |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 320 | 4,154 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (320) | (320) | (320) | (320) | (320) | (320) | (320) | (320) | (320) | (320) | (320) | (320) | (320) | (4,154) |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | **(320)** | **(320)** | **(320)** | **(320)** | **(320)** | **(320)** | **(320)** | **(320)** | **(320)** | **(320)** | **(320)** | **(320)** | **(320)** | **(4,154)** |

**786 & 790 Broadway**
**13 Week Cash Flow Forecast**

| | | | | | | | | Week Ended | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 12,256 | $ - | $ - | $ - | $ 7,500 | $ - | $ - | $ - | $ - | $ 7,500 | $ 27,256 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 12,256 | - | - | - | 7,500 | - | - | - | - | 7,500 | 27,256 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | | | | | | | | | | | | | | - |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 181 | - | - | - | - | - | - | - | - | - | - | - | 181 |
| CAM | 208 | 1,158 | 208 | 208 | 208 | 737 | 208 | 208 | 208 | 208 | 737 | 208 | 208 | 4,709 |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 208 | 1,339 | 208 | 208 | 208 | 737 | 208 | 208 | 208 | 208 | 737 | 208 | 208 | 4,890 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (208) | (1,339) | (208) | 12,048 | (208) | (737) | (208) | 7,292 | (208) | (208) | (737) | (208) | 7,292 | 22,365 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (208) | $ (1,339) | $ (208) | $ 12,048 | $ (208) | $ (737) | $ (208) | $ 7,292 | $ (208) | $ (208) | $ (737) | $ (208) | $ 7,292 | $ 22,365 |

**17700 Sonoma Hwy (17700 Highway 12)**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 9,427 | $ - | $ - | $ - | $ 9,427 | $ - | $ - | $ - | $ - | $ 9,427 | $ 28,281 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 9,427 | - | - | - | 9,427 | - | - | - | - | 9,427 | 28,281 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 152 |
| Operating Expense | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 163 | 2,114 |
| Maintenance | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 1,138 |
| Replacement | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Taxes & Insurance | - | 180 | - | - | - | 180 | - | - | - | - | 180 | - | - | 539 |
| CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 285 | 465 | 285 | 285 | 285 | 465 | 285 | 285 | 285 | 285 | 465 | 285 | 285 | 4,246 |
| Net Operating Cash Flow | (285) | (465) | (285) | 9,142 | (285) | (465) | (285) | 9,142 | (285) | (285) | (465) | (285) | 9,142 | 24,036 |
| Debt Payment | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ (285) | $ (465) | $ (285) | $ 9,142 | $ (285) | $ (465) | $ (285) | $ 9,142 | $ (285) | $ (285) | $ (465) | $ (285) | $ 9,142 | $ 24,036 |

**201 Meadowlark Lane**

**13 Week Cash Flow Forecast**

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ | - | $ - | $ - | $ 500 | $ - | $ - | $ - | $ 500 | $ - | $ - | $ - | $ - | $ 500 | $ 1,500 |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | | - | - | - | 500 | - | - | - | 500 | - | - | - | - | 500 | 1,500 |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | | - |
| Maintenance | | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 683 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | | - | 521 | - | - | - | 521 | - | - | - | - | 521 | - | - | 1,563 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | | 53 | 573 | 53 | 53 | 53 | 573 | 53 | 53 | 53 | 53 | 573 | 53 | 53 | 2,245 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | | (53) | (573) | (53) | 448 | (53) | (573) | (53) | 448 | (53) | (53) | (573) | (53) | 448 | (745) |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ | (53) | $ (573) | $ (53) | $ 448 | $ (53) | $ (573) | $ (53) | $ 448 | $ (53) | $ (53) | $ (573) | $ (53) | $ 448 | $ (745) |

**596 3rd Street East**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Week Ended** | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 560 |
| Maintenance | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 646 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 89 | - | - | - | 89 | - | - | - | - | 89 | - | - | 266 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 93 | 181 | 93 | 93 | 93 | 181 | 93 | 93 | 93 | 93 | 181 | 93 | 93 | 1,472 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (93) | (181) | (93) | (93) | (93) | (181) | (93) | (93) | (93) | (93) | (181) | (93) | (93) | (1,472) |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (93) | $ (181) | $ (93) | $ (93) | $ (93) | $ (181) | $ (93) | $ (93) | $ (93) | $ (93) | $ (181) | $ (93) | $ (93) | $ (1,472) |

**645-651 Broadway/10 Maple St; 1151 Broadway; 1161-1167 Broadway; 635 Broadway**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 56,282 | $ - | $ - | $ - | $ 56,282 | $ - | $ - | $ - | $ - | $ 56,282 | $ 168,845 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 56,282 | - | - | - | 56,282 | - | - | - | - | 56,282 | 168,845 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 1,643 |
| Rent Expense | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 152 |
| Operating Expense | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 1,326 |
| Maintenance | 347 | 347 | 347 | 347 | 347 | 347 | 347 | 347 | 347 | 347 | 347 | 347 | 347 | 4,512 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 212 | - | - | - | 212 | - | - | - | - | 212 | - | - | 636 |
| CAM | 2,860 | 4,717 | 3,110 | 4,132 | 2,860 | 4,717 | 3,110 | 2,860 | 2,860 | 2,860 | 4,967 | 2,860 | 9,926 | 51,835 |
| Non-CAM | 3,380 | 3,380 | 3,380 | 5,956 | 3,380 | 3,380 | 3,380 | 5,956 | 3,380 | 3,380 | 3,380 | 3,380 | 5,956 | 51,665 |
| Total Operating Disbursements | 6,827 | 8,896 | 7,077 | 10,674 | 6,827 | 8,896 | 7,077 | 9,402 | 6,827 | 6,827 | 9,146 | 6,827 | 16,469 | 111,769 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (6,827) | (8,896) | (7,077) | 45,607 | (6,827) | (8,896) | (7,077) | 46,879 | (6,827) | (6,827) | (9,146) | (6,827) | 39,813 | 57,076 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (6,827) | $ (8,896) | $ (7,077) | $ 45,607 | $ (6,827) | $ (8,896) | $ (7,077) | $ 46,879 | $ (6,827) | $ (6,827) | $ (9,146) | $ (6,827) | $ 39,813 | $ 57,076 |

**446 3rd Street West**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 11,500 | $ - | $ - | $ - | $ 7,500 | $ - | $ - | $ - | $ - | $ 5,000 | $ | 24,000 |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | $ - | $ - | $ - | $ 11,500 | $ - | $ - | $ - | $ 7,500 | $ - | $ - | $ - | $ - | $ 5,000 | | 24,000 |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | | 673 |
| Maintenance | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | | 303 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 101 | - | - | - | 101 | - | - | - | - | 101 | - | 800 | | 1,102 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 75 | 176 | 75 | 75 | 75 | 176 | 75 | 75 | 75 | 75 | 176 | 75 | 875 | | 2,078 |
| Net Operating Cash Flow | (75) | (176) | (75) | 11,425 | (75) | (176) | (75) | 7,425 | (75) | (75) | (176) | (75) | 4,125 | | 21,922 |
| Debt Payment | | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ (75) | $ (176) | $ (75) | $ 11,425 | $ (75) | $ (176) | $ (75) | $ 7,425 | $ (75) | $ (75) | $ (176) | $ (75) | $ 4,125 | $ | 21,922 |

**454 3rd Street West**

**13 Week Cash Flow Forecast**

|  | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|  | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 11,500 | $ - | $ - | $ - | $ 7,500 | $ - | $ - | $ - | $ - | $ 5,000 | $ 24,000 |
| Other Income | | | | | | | | | | | | | | |
| Total Cash Receipts | $ - | $ - | $ - | $ 11,500 | $ - | $ - | $ - | $ 7,500 | $ - | $ - | $ - | $ - | $ 5,000 | 24,000 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | |
| Operating Expense | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 1,180 |
| Maintenance | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 73 | - | - | - | 73 | - | - | - | - | 73 | - | - | 218 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 114 | 187 | 114 | 114 | 114 | 187 | 114 | 114 | 114 | 114 | 187 | 114 | 114 | 1,702 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (114) | (187) | (114) | 11,386 | (114) | (187) | (114) | 7,386 | (114) | (114) | (187) | (114) | 4,886 | 22,298 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (114) | $ (187) | $ (114) | $ 11,386 | $ (114) | $ (187) | $ (114) | $ 7,386 | $ (114) | $ (114) | $ (187) | $ (114) | $ 4,886 | $ 22,298 |

**151 - 155 E Napa Street**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| Net Rent / Cam Collected | $ 5,249 | $ 5,249 | $ 5,249 | $ 3,360 | $ 3,360 | $ 3,360 | $ 3,360 | $ 3,360 | $ 3,150 | $ 3,150 | $ 3,150 | $ 3,150 | $ 3,150 | $ 48,294 |
| Other Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Receipts | 5,249 | 5,249 | 5,249 | 3,360 | 3,360 | 3,360 | 3,360 | 3,360 | 3,150 | 3,150 | 3,150 | 3,150 | 3,150 | 48,294 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 242 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 464 | 6,038 |
| Maintenance | 149 | 149 | 149 | 149 | 149 | 149 | 149 | 149 | 149 | 149 | 149 | 149 | 149 | 1,938 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 758 |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 690 | 690 | 690 | 690 | 690 | 690 | 690 | 690 | 690 | 690 | 690 | 690 | 690 | 8,975 |
| Net Operating Cash Flow | 4,559 | 4,559 | 4,559 | 2,669 | 2,669 | 2,669 | 2,669 | 2,669 | 2,459 | 2,459 | 2,459 | 2,459 | 2,459 | 39,319 |
| Debt Payment | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ 4,559 | $ 4,559 | $ 4,559 | $ 2,669 | $ 2,669 | $ 2,669 | $ 2,669 | $ 2,669 | $ 2,459 | $ 2,459 | $ 2,459 | $ 2,459 | $ 2,459 | $ 39,319 |

**1870 Thornsberry Road**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | Total |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | $ | - |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | | - |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | | 303 |
| Maintenance | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | | 1,593 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 140 | - | - | - | 140 | - | - | - | - | 140 | - | - | | 420 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 146 | 286 | 146 | 146 | 146 | 286 | 146 | 146 | 146 | 146 | 286 | 146 | 146 | | 2,316 |
| Net Operating Cash Flow | (146) | (286) | (146) | (146) | (146) | (286) | (146) | (146) | (146) | (146) | (286) | (146) | (146) | | (2,316) |
| Debt Payment | | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ (146) | $ (286) | $ (146) | $ (146) | $ (146) | $ (286) | $ (146) | $ (146) | $ (146) | $ (146) | $ (286) | $ (146) | $ (146) | $ | (2,316) |

**19450 Old Winery Road**

**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 9,150 | $ - | $ - | $ - | $ 9,150 | $ - | $ - | $ - | $ - | $ 9,150 | $ 27,450 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 9,150 | - | - | - | 9,150 | - | - | - | - | 9,150 | 27,450 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 779 |
| Maintenance | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 607 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 292 | - | - | - | 292 | - | - | - | - | 292 | - | - | 876 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 107 | 399 | 107 | 107 | 107 | 399 | 107 | 107 | 107 | 107 | 399 | 107 | 107 | 2,262 |
| Net Operating Cash Flow | (107) | (399) | (107) | 9,043 | (107) | (399) | (107) | 9,043 | (107) | (107) | (399) | (107) | 9,043 | 25,188 |
| Debt Payment | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ (107) | $ (399) | $ (107) | $ 9,043 | $ (107) | $ (399) | $ (107) | $ 9,043 | $ (107) | $ (107) | $ (399) | $ (107) | $ 9,043 | $ 25,188 |

**222 - 226 W Spain**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 5,475 | $ - | $ - | $ - | $ 5,475 | $ - | $ - | $ - | $ - | $ 5,475 | $ 16,425 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 5,475 | - | - | - | 5,475 | - | - | - | - | 5,475 | 16,425 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 796 |
| Maintenance | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 1,138 |
| Replacement | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes & Insurance | - | 151 | - | - | - | 151 | - | - | - | - | 151 | - | - | 454 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 149 | 300 | 149 | 149 | 149 | 300 | 149 | 149 | 149 | 149 | 300 | 149 | 149 | 2,388 |
| Net Operating Cash Flow | (149) | (300) | (149) | 5,326 | (149) | (300) | (149) | 5,326 | (149) | (149) | (300) | (149) | 5,326 | 14,037 |
| Debt Payment | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ (149) | $ (300) | $ (149) | $ 5,326 | $ (149) | $ (300) | $ (149) | $ 5,326 | $ (149) | $ (149) | $ (300) | $ (149) | $ 5,326 | $ 14,037 |

**141 - 145 E. Napa Street (Sojourn Cellars)**
**13 Week Cash Flow Forecast**

|  | | 1 | 2 | 3 | 4 | 5 | Week Ended 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | Total |
| **Receipts** | | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ | - |
| Other Income | | | | | | | | | | | | | | | | - |
| Total Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - | | | - |
| | | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | | | - |
| Maintenance | | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | | 435 |
| Replacement | | | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | | | - |
| CAM | | 105 | 105 | 105 | 4,970 | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 105 | | 6,228 |
| Non-CAM | | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | | 138 | 138 | 138 | 5,004 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | | 6,664 |
| | | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | | (138) | (138) | (138) | (5,004) | (138) | (138) | (138) | (138) | (138) | (138) | (138) | (138) | (138) | | (6,664) |
| | | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ | (138) $ | (138) $ | (138) $ | (5,004) $ | (138) $ | (138) $ | (138) $ | (138) $ | (138) $ | (138) $ | (138) $ | (138) $ | (138) $ | | (6,664) |

**921 Broadway**

**13 Week Cash Flow Forecast**

| | | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | $ | - |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Maintenance | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | | 1,062 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | - | - | - | - | - | - | - | 2,457 | - | - | - | - | | 2,457 |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 2,539 | 82 | 82 | 82 | 82 | | 3,519 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (82) | (82) | (82) | (82) | (82) | (82) | (82) | (82) | (2,539) | (82) | (82) | (82) | (82) | | (3,519) |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (82) | $ (82) | $ (82) | $ (82) | $ (82) | $ (82) | $ (82) | $ (82) | $ (2,539) | $ (82) | $ (82) | $ (82) | $ (82) | $ | (3,519) |

**925 - 927 Broadway Street**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 4,864 | $ - | $ - | $ - | $ 4,864 | $ - | $ - | $ - | $ - | $ 4,864 | $ 14,592 |
| Other Income | | | | | | | | | | | | | | - |
| Total Receipts | - | - | - | 4,864 | - | - | - | 4,864 | - | - | - | - | 4,864 | 14,592 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 839 |
| Replacement | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 1,517 |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | 184 | 384 | 184 | 184 | 184 | 384 | 184 | 184 | 184 | 184 | 384 | 184 | 184 | 2,993 |
| Non-CAM | - | - | - | 195 | - | - | - | 195 | - | - | - | - | 195 | 584 |
| Total Operating Disbursements | 365 | 565 | 365 | 560 | 365 | 565 | 365 | 560 | 365 | 365 | 565 | 365 | 560 | 5,932 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (365) | (565) | (365) | 4,304 | (365) | (565) | (365) | 4,304 | (365) | (365) | (565) | (365) | 4,304 | 8,659 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (365) | $ (565) | $ (365) | $ 4,304 | $ (365) | $ (565) | $ (365) | $ 4,304 | $ (365) | $ (365) | $ (565) | $ (365) | $ 4,304 | $ 8,659 |

**171 W. Spain Street**

**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | $ - |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | | | | | | | | | | | | | | - |
| Replacement | | | | | | | | | | | | | | - |
| CAM | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 2,941 |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursemer | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 2,941 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (226) | (226) | (226) | (226) | (226) | (226) | (226) | (226) | (226) | (226) | (226) | (226) | (226) | (2,941) |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (226) | $ (226) | $ (226) | $ (226) | $ (226) | $ (226) | $ (226) | $ (226) | $ (226) | $ (226) | $ (226) | $ (226) | $ (226) | $ (2,941) |

**23250 Maffei Road**
**13 Week Cash Flow Forecast**

|  | | | | | | **Week Ended** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
|  | **13-Sep** | **20-Sep** | **27-Sep** | **4-Oct** | **11-Oct** | **18-Oct** | **25-Oct** | **1-Nov** | **8-Nov** | **15-Nov** | **22-Nov** | **29-Nov** | **6-Dec** | **Total** |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | $ 7,200 | $ 7,200 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | - | - | - | - | - | - | - | - | - | 7,200 | 7,200 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | 211 | 211 | 211 | 211 | 211 | 211 | 211 | 211 | 211 | 211 | 211 | 211 | 211 | 2,738 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | |
| CAM | 259 | 1,209 | 259 | 259 | 259 | 1,209 | 259 | 259 | 259 | 259 | 1,209 | 259 | 259 | 6,214 |
| Non-CAM | | | | | | | | | | | | | | |
| Total Operating Disbursemen | 469 | 1,419 | 469 | 469 | 469 | 1,419 | 469 | 469 | 469 | 469 | 1,419 | 469 | 469 | 8,951 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (469) | (1,419) | (469) | (469) | (469) | (1,419) | (469) | (469) | (469) | (469) | (1,419) | (469) | 6,731 | (1,751) |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (469) | $ (1,419) | $ (469) | $ (469) | $ (469) | $ (1,419) | $ (469) | $ (469) | $ (469) | $ (469) | $ (1,419) | $ (469) | $ 6,731 | $ (1,751) |

**101, 103 & 310 Meadowlark Lane and 24101 & 24151 Arnold Drive**

**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 7,541 | $ - | $ - | $ - | $ 7,541 | $ - | $ - | $ - | $ - | $ 7,541 | $ 22,622 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 7,541 | - | - | - | 7,541 | - | - | - | - | 7,541 | 22,622 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 82 | 82 | 82 | 519 | 82 | 82 | 82 | 519 | 82 | 82 | 82 | 82 | 519 | 2,373 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 86 | 1,122 |
| Maintenance | 268 | 268 | 268 | 268 | 268 | 268 | 268 | 268 | 268 | 268 | 268 | 268 | 268 | 3,488 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 1,867 | - | - | - | 1,867 | - | - | - | - | 1,867 | - | - | 5,601 |
| CAM | 70 | 2,423 | 70 | 70 | 70 | 2,423 | 70 | 70 | 70 | 70 | 2,423 | 70 | 70 | 7,969 |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 506 | 4,726 | 506 | 943 | 506 | 4,726 | 506 | 943 | 506 | 506 | 4,726 | 506 | 943 | 20,553 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (506) | (4,726) | (506) | 6,597 | (506) | (4,726) | (506) | 6,597 | (506) | (506) | (4,726) | (506) | 6,597 | 2,069 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (506) | $ (4,726) | $ (506) | $ 6,597 | $ (506) | $ (4,726) | $ (506) | $ 6,597 | $ (506) | $ (506) | $ (4,726) | $ (506) | $ 6,597 | $ 2,069 |

**302, 304, 310 1st Street East**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended<br>7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | | $   - |
| Other Income | | | | | | | | | | | | | | | - |
| Total Receipts | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | | - |
| Maintenance | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | | 839 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | | - |
| CAM | 282 | 282 | 282 | 282 | 282 | 282 | 282 | 282 | 282 | 282 | 282 | 282 | 282 | | 3,663 |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | | 4,502 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (346) | (346) | (346) | (346) | (346) | (346) | (346) | (346) | (346) | (346) | (346) | (346) | (346) | | (4,502) |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (346) | $ (346) | $ (346) | $ (346) | $ (346) | $ (346) | $ (346) | $ (346) | $ (346) | $ (346) | $ (346) | $ (346) | $ (346) | | $ (4,502) |

**Pinyon Creek II**
**13 Week Cash Flow Forecast**

| | Week Ended | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 38,850 | $ - | $ - | $ - | $ 38,850 | $ - | $ - | $ - | $ - | $ 38,850 | $ 116,550 |
| Other Income | - | - | - | 150 | - | - | - | 150 | - | - | - | - | 150 | 450 |
| Total Receipts | - | - | - | 39,000 | - | - | - | 39,000 | - | - | - | - | 39,000 | 117,000 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | 1,167 | 1,167 | 1,167 | 3,284 | 1,167 | 1,167 | 1,167 | 3,284 | 1,167 | 1,167 | 1,167 | 1,167 | 3,284 | 21,519 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 595 | 7,735 |
| Maintenance | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 18,546 |
| Replacement | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 817 | 10,617 |
| Taxes & Insurance | - | 20,723 | - | - | - | 1,504 | - | - | - | - | 1,504 | - | 26,392 | 50,124 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 4,005 | 24,728 | 4,005 | 6,122 | 4,005 | 5,509 | 4,005 | 6,122 | 4,005 | 4,005 | 5,509 | 4,005 | 32,515 | 108,541 |
| Net Operating Cash Flow | (4,005) | (24,728) | (4,005) | 32,878 | (4,005) | (5,509) | (4,005) | 32,878 | (4,005) | (4,005) | (5,509) | (4,005) | 6,485 | 8,459 |
| Debt Payment | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ (4,005) | $ (24,728) | $ (4,005) | $ 32,878 | $ (4,005) | $ (5,509) | $ (4,005) | $ 32,878 | $ (4,005) | $ (4,005) | $ (5,509) | $ (4,005) | $ 6,485 | $ 8,459 |

**19020 Railroad Avenue**

**13 Week Cash Flow Forecast**

| | | | | | | | **Week Ended** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | **13-Sep** | **20-Sep** | **27-Sep** | **4-Oct** | **11-Oct** | **18-Oct** | **25-Oct** | **1-Nov** | **8-Nov** | **15-Nov** | **22-Nov** | **29-Nov** | **6-Dec** | **Total** |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 4,000 | $ - | $ - | $ - | $ 4,000 | $ - | $ - | $ - | $ - | $ 4,000 | $ 12,000 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 4,000 | - | - | - | 4,000 | - | - | - | - | 4,000 | 12,000 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | - | - | - | 160 | - | - | - | 160 | - | - | - | - | 160 | 480 |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 1,062 |
| Maintenance | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 607 |
| Replacement | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Taxes & Insurance | - | 333 | - | - | - | 333 | - | - | - | - | 333 | - | - | 1,000 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 152 | 485 | 152 | 312 | 152 | 485 | 152 | 312 | 152 | 152 | 485 | 152 | 312 | 3,452 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (152) | (485) | (152) | 3,688 | (152) | (485) | (152) | 3,688 | (152) | (152) | (485) | (152) | 3,688 | 8,548 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (152) | $ (485) | $ (152) | $ 3,688 | $ (152) | $ (485) | $ (152) | $ 3,688 | $ (152) | $ (152) | $ (485) | $ (152) | $ 3,688 | $ 8,548 |

**6359 Auburn Blvd.**
**13 Week Cash Flow Forecast**

| | Week Ended | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 6,350 | $ - | $ - | $ - | $ 6,350 | $ - | $ - | $ - | $ - | $ 6,350 | $ 19,050 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 6,350 | - | - | - | 6,350 | - | - | - | - | 6,350 | 19,050 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 1,593 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | - | 60 | - | - | - | 60 | - | - | - | - | 60 | - | - | 180 |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 123 | 183 | 123 | 123 | 123 | 183 | 123 | 123 | 123 | 123 | 183 | 123 | 123 | 1,773 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (123) | (183) | (123) | 6,228 | (123) | (183) | (123) | 6,228 | (123) | (123) | (183) | (123) | 6,228 | 17,277 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | 1,450 | | | | 1,450 | | | | | 1,450 | 4,350 |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (123) | $ (183) | $ (123) | $ 4,778 | $ (123) | $ (183) | $ (123) | $ 4,778 | $ (123) | $ (123) | $ (183) | $ (123) | $ 4,778 | $ 12,927 |

**170 - 182 1st Street East (French Quarter Apartments)**

**13 Week Cash Flow Forecast**

| | Week Ended | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 13,098 | $ - | $ - | $ - | $ 13,098 | $ - | $ - | $ - | $ - | $ 13,098 | $ 39,295 |
| Other Income | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 152 |
| Total Receipts | 12 | 12 | 12 | 13,110 | 12 | 12 | 12 | 13,110 | 12 | 12 | 12 | 12 | 13,110 | 39,446 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | - | - | - | 643 | - | - | - | 643 | - | - | - | - | 643 | 1,929 |
| Rent Expense | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 47 | 607 |
| Operating Expense | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 1,376 |
| Maintenance | 611 | 611 | 611 | 611 | 611 | 611 | 611 | 611 | 611 | 611 | 611 | 611 | 611 | 7,937 |
| Replacement | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 117 | 1,517 |
| Taxes & Insurance | 11 | 511 | 11 | 11 | 11 | 511 | 11 | 11 | 11 | 11 | 511 | 11 | 11 | 1,646 |
| CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non-CAM | | | | | | | | | | | | | | |
| Total Operating Disbursements | 891 | 1,391 | 891 | 1,534 | 891 | 1,391 | 891 | 1,534 | 891 | 891 | 1,391 | 891 | 1,534 | 15,012 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (879) | (1,379) | (879) | 11,576 | (879) | (1,379) | (879) | 11,576 | (879) | (879) | (1,379) | (879) | 11,576 | 24,435 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | 5,838 | | | | 5,838 | | | | | 5,838 | 17,515 |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (879) | $ (1,379) | $ (879) | $ 5,737 | $ (879) | $ (1,379) | $ (879) | $ 5,737 | $ (879) | $ (879) | $ (1,379) | $ (879) | $ 5,737 | $ 6,920 |

**2151 Salvio Street (Salvio Pacheo Square)**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 223,000 | $ - | $ - | $ - | $ 223,000 | $ - | $ - | $ - | $ - | $ 223,000 | $ 669,000 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 223,000 | - | - | - | 223,000 | - | - | - | - | 223,000 | 669,000 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | - |
| Maintenance | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | 16,140 | 27,786 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 80,953 | 286,282 |
| Non-CAM | 715 | 715 | 715 | 18,697 | 715 | 715 | 715 | 18,697 | 715 | 715 | 715 | 715 | 18,697 | 63,243 |
| Total Operating Disbursements | 16,879 | 28,525 | 16,879 | 34,861 | 16,879 | 16,879 | 16,879 | 34,861 | 16,879 | 16,879 | 16,879 | 16,879 | 99,674 | 349,828 |
| Net Operating Cash Flow | (16,879) | (28,525) | (16,879) | 188,139 | (16,879) | (16,879) | (16,879) | 188,139 | (16,879) | (16,879) | (16,879) | (16,879) | 123,326 | 319,172 |
| Debt Payment | | | | 80,000 | | | | 80,000 | | | | | 80,000 | 240,000 |
| **Net Cash Flow** | $ (16,879) | $ (28,525) | $ (16,879) | $ 108,139 | $ (16,879) | $ (16,879) | $ (16,879) | $ 108,139 | $ (16,879) | $ (16,879) | $ (16,879) | $ (16,879) | $ 43,326 | $ 79,172 |

**941 - 1017 Alamo Dr. (The Shops at Golden Hills)**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 114,102 | $ - | $ - | $ - | $ 114,102 | $ - | $ - | $ - | $ - | $ 114,102 | $ 342,306 |
| Other Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Cash Receipts | - | - | - | 114,102 | - | - | - | 114,102 | - | - | - | - | 114,102 | 342,306 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | - | - | - | - | - | - | - | - | - | - | - | - | 1,740 | 1,740 |
| Rent Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maintenance | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 272 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | 4,026 | 5,545 | 4,026 | 4,026 | 4,026 | 5,545 | 4,026 | 4,026 | 4,026 | 4,026 | 5,545 | 4,026 | 16,815 | 69,684 |
| Non-CAM | 42 | 42 | 42 | 9,653 | 42 | 42 | 42 | 9,653 | 42 | 42 | 42 | 42 | 9,653 | 29,379 |
| Total Operating Disbursements | 4,089 | 5,608 | 4,089 | 13,700 | 4,089 | 5,608 | 4,089 | 13,700 | 4,089 | 4,089 | 5,608 | 4,089 | 28,229 | 101,075 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (4,089) | (5,608) | (4,089) | 100,402 | (4,089) | (5,608) | (4,089) | 100,402 | (4,089) | (4,089) | (5,608) | (4,089) | 85,873 | 241,231 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | 24,000 | | | | 24,000 | | | | | 24,000 | 72,000 |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (4,089) | $ (5,608) | $ (4,089) | $ 76,402 | $ (4,089) | $ (5,608) | $ (4,089) | $ 76,402 | $ (4,089) | $ (4,089) | $ (5,608) | $ (4,089) | $ 61,873 | $ 169,231 |

**241 1st Street West (The Depot Restaurant)**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | $ | - |
| Other Income | | | | | | | | | | | | | | | - |
| Total Receipts | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | | - |
| Maintenance | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | | 1,380 |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | | - |
| CAM | 54 | 660 | 54 | 54 | 54 | 660 | 54 | 54 | 54 | 54 | 660 | 54 | 54 | | 2,521 |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 160 | 767 | 160 | 160 | 160 | 767 | 160 | 160 | 160 | 160 | 767 | 160 | 160 | | 3,901 |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (160) | (767) | (160) | (160) | (160) | (767) | (160) | (160) | (160) | (160) | (767) | (160) | (160) | | (3,901) |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (160) | $ (767) | $ (160) | $ (160) | $ (160) | $ (767) | $ (160) | $ (160) | $ (160) | $ (160) | $ (767) | $ (160) | $ (160) | $ | (3,901) |

Riverview Shopping Center
Loan Number 883100415
12 Month Budget 2024
Updated: 12/15/2023

| | January 2024 | February 2024 | March 2024 | April 2024 | May 2024 | June 2024 | July 2024 | Aug 2024 | Sept 2024 | Oct 2024 | Nov 2024 | Dec 2024 | 12 Mos Ended 12/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| RECEIPTS | | | | | | | | | | | | | |
| Rent | 153,850 | 160,877 | 161,070 | 161,070 | 161,122 | 164,235 | 164,448 | 164,530 | 164,831 | 165,114 | 165,280 | 165,490 | 1,951,915 |
| CAM Income (Estimated) | 55,270 | 62,455 | 62,455 | 62,455 | 62,455 | 62,455 | 62,455 | 62,455 | 62,455 | 62,455 | 62,455 | 62,455 | 742,275 |
| CURRENT RENT / CAM COLLECTIBLE | 209,120 | 223,332 | 223,525 | 223,525 | 223,577 | 226,690 | 226,903 | 226,985 | 227,286 | 227,569 | 227,735 | 227,945 | 2,694,190 |
| RECEIVABLES | | | | | | | | | | | | | |
| Uncollectible Rent | | | | | | | | | | | | | - |
| Concession - Tenant | | | | | | | | | | | | | - |
| NET RENT / CAM COLLECTED | 209,120 | 223,332 | 223,525 | 223,525 | 223,577 | 226,690 | 226,903 | 226,985 | 227,286 | 227,569 | 227,735 | 227,945 | 2,694,190 |
| OTHER INCOME | | | | | | | | | | | | | |
| TOTAL OTHER INCOME | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL CASH RECEIPTS | 209,120 | 223,332 | 223,525 | 223,525 | 223,577 | 226,690 | 226,903 | 226,985 | 227,286 | 227,569 | 227,735 | 227,945 | 2,694,190 |
| **EXPENSES** | | | | | | | | | | | | | |
| CAM Expenses | | | | | | | | | | | | | |
| Utilities | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 198,000 |
| Operating Expenses | | | | | | | | | | 3,000 | | | 3,000 |
| Janitorial | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 34,800 |
| Repairs & Maintenance | 11,990 | 11,990 | 11,990 | 11,990 | 11,990 | 11,990 | 11,990 | 11,990 | 11,990 | 11,990 | 11,990 | 11,990 | 143,880 |
| Safety / Fire | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 67,200 |
| Taxes | | | | 170,308 | | | | | | | 170,400 | | 340,708 |
| Insurance | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 52,800 |
| TOTAL CAM EXPENSES | 41,390 | 41,390 | 41,390 | 211,698 | 41,390 | 41,390 | 41,390 | 41,390 | 41,390 | 44,390 | 211,790 | 41,390 | 840,388 |
| Non-CAM Expenses | | | | | | | | | | | | | |
| Management Fees | 8,365 | 8,933 | 8,941 | 8,941 | 8,943 | 9,068 | 9,076 | 9,079 | 9,091 | 9,103 | 9,109 | 9,118 | 107,768 |
| Bank Charges | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 15,600 |
| Owner R&M | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Marketing | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| TOTAL NON CAM EXPENSES | 10,565 | 11,133 | 11,141 | 11,141 | 11,143 | 11,268 | 11,276 | 11,279 | 11,291 | 11,303 | 11,309 | 11,318 | 134,168 |
| TOTAL PROPERTY EXPENSE | 51,955 | 52,523 | 52,531 | 222,839 | 52,533 | 52,658 | 52,666 | 52,669 | 52,681 | 55,693 | 223,099 | 52,708 | 974,556 |
| NET OPERATING INCOME | 157,165 | 170,809 | 170,994 | 686 | 171,044 | 174,032 | 174,237 | 174,315 | 174,604 | 171,876 | 4,635 | 175,237 | 1,719,634 |

**5601 Walnut Avenue #4**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 1,595 | $ - | $ - | $ - | $ 1,595 | $ - | $ - | $ - | $ - | $ 1,595 | $ 4,785 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 1,595 | - | - | - | 1,595 | - | - | - | - | 1,595 | 4,785 |
| | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 1,599 |
| Maintenance | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 303 |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (36) |
| CAM | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | - |
| Total Operating Disbursements | 144 | 144 | 144 | 144 | 144 | 144 | 144 | 144 | 144 | 144 | 144 | 144 | 144 | 1,866 |
| | | | | | | | | | | | | | | |
| Net Operating Cash Flow | (144) | (144) | (144) | 1,451 | (144) | (144) | (144) | 1,451 | (144) | (144) | (144) | (144) | 1,451 | 2,919 |
| | | | | | | | | | | | | | | |
| Debt Payment | | | | 1,194 | | | | 1,194 | | | | | 1,194 | 3,581 |
| | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ (144) | $ (144) | $ (144) | $ 258 | $ (144) | $ (144) | $ (144) | $ 258 | $ (144) | $ (144) | $ (144) | $ (144) | $ 258 | $ (662) |

**Vineyard 8th Street**
**13 Week Cash Flow Forecast**

| | | | | | | | Week Ended | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | | Total |
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | | |
| **Receipts** | | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | | | | | | | | | | | | | | | $ - |
| Other Income | | | | | | | | | | | | | | | - |
| Total Cash Receipts | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Disbursements** | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | | - |
| Operating Expense | | | | | | | | | | | | | | | - |
| Maintenance | | | | | | | | | | | | | | | - |
| Replacement | | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | | - |
| CAM | | | | | | | | | | | | | | | - |
| Non-CAM | | | | | | | | | | | | | | | - |
| Total Operating Disbursements | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| Net Operating Cash Flow | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| | | | | | | | | | | | | | | | |
| Debt Payment | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | |
| **Net Cash Flow** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |

**21881/21885/21889 8th Street East**
**13 Week Cash Flow Forecast**

| | 1 | 2 | 3 | 4 | 5 | 6 | Week Ended 7 | 8 | 9 | 10 | 11 | 12 | 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | Total |
| **Receipts** | | | | | | | | | | | | | | |
| Net Rent / Cam Collected | $ - | $ - | $ - | $ 12,863 | $ - | $ - | $ - | $ 12,863 | $ - | $ - | $ - | $ - | $ 12,863 | $ 38,588 |
| Other Income | | | | | | | | | | | | | | - |
| Total Cash Receipts | - | - | - | 12,863 | - | - | - | 12,863 | - | - | - | - | 12,863 | 38,588 |
| **Disbursements** | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | - |
| Rent Expense | | | | | | | | | | | | | | - |
| Operating Expense | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 331 |
| Maintenance | | | | | | | | | | | | | | - |
| Replacement | | | | | | | | | | | | | | - |
| Taxes & Insurance | | | | | | | | | | | | | | - |
| CAM | 1,101 | 4,575 | 1,101 | 1,101 | 1,101 | 4,575 | 1,101 | 1,101 | 1,101 | 1,101 | 4,575 | 1,101 | 1,101 | 24,734 |
| Non-CAM | - | - | - | 515 | - | - | - | 515 | - | - | - | - | 515 | 1,545 |
| Total Operating Disbursements | 1,126 | 4,600 | 1,126 | 1,641 | 1,126 | 4,600 | 1,126 | 1,641 | 1,126 | 1,126 | 4,600 | 1,126 | 1,641 | 26,610 |
| Net Operating Cash Flow | (1,126) | (4,600) | (1,126) | 11,221 | (1,126) | (4,600) | (1,126) | 11,221 | (1,126) | (1,126) | (4,600) | (1,126) | 11,221 | 11,977 |
| Debt Payment | | | | | | | | | | | | | | - |
| **Net Cash Flow** | $ (1,126) | $ (4,600) | $ (1,126) | $ 11,221 | $ (1,126) | $ (4,600) | $ (1,126) | $ 11,221 | $ (1,126) | $ (1,126) | $ (4,600) | $ (1,126) | $ 11,221 | $ 11,977 |