**PACHULSKI STANG ZIEHL & JONES LLP**
Debra I. Grassgreen (Cal. Bar No. 169978)
John D. Fiero (Cal. Bar No. 136557)
Jason H. Rosell (Cal. Bar No. 269126)
Brooke E. Wilson (Cal. Bar No. 354614)
One Sansome Street, 34th Floor, Suite 3430
San Francisco, California 94104-4436
Telephone: 415-263-7000
Email: LMCommittee@pszjlaw.com

*Counsel to the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SANTA ROSA DIVISION**

| | |
|---|---|
| In re<br><br>LEFEVER MATTSON,<br>a California corporation, *et al.*,[1]<br><br>  Debtors. | Case No. 24-10545 CN (Lead Case)<br><br>(Jointly Administered)<br><br>Chapter 11 |
| In re<br><br>KS MATTSON PARTNERS, LP,<br><br>  Debtor. | **COVER SHEET TO FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 9, 2025 THROUGH APRIL 30, 2025**<br><br>**Hearing Date**:<br>Date:  November 13, 2025<br>Time:  11:00 a.m. (Pacific time)<br>Place:  *In person or via Zoom*<br>  United States Bankruptcy Court<br>  1300 Clay Street, Courtroom 215<br>  Oakland, CA 94612<br>Judge:  Honorable Charles Novack<br><br>**Objection Deadline: November 6, 2025** |

---

[1] The last four digits of LeFever Mattson's tax identification number are 7537. The last four digits of the tax identification number for KS Mattson Partners, LP ("KSMP") are 5060. KSMP's address for service is c/o Stapleton Group, 514 Via de la Valle, Solana Beach, CA 92075. The address for service on LeFever Mattson and all other Debtors is 6359 Auburn Blvd., Suite B, Citrus Heights, CA 95621. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://veritaglobal.net/LM.

4932-9892-1832.5 52011.00002

FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

# SUMMARY COVER SHEET OF APPLICATION

| Name of Applicant: | PwC US Business Advisory LLP |
|---|---|
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date retention order entered: | April 8, 2025, effective as of January 9, 2025 |
| Period for which compensation and reimbursement are sought: | January 9, 2025 through April 30, 2025 |
| Compensation sought as actual, reasonable, and necessary: | $1,463,704.21 [2] |
| Expense reimbursement sought as actual, reasonable, and necessary: | $22,663.24 |
| Type of fee statement or application: | Interim Fee Application[3] |

## SUMMARY OF MONTHLY FEE STATEMENTS FOR THE INTERIM PERIOD

| Date Monthly Fee Statement Filed | Docket No. | Period Covered | Requested Fees | Requested Expenses | Fees Paid (80%) | Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| First Monthly, Filed: 5/1/2025 | 1382 | 1/9/2025 – 1/31/2025 | $38,580.65 (80% of $48,225.81) | $0.00 | $0.00 | $0.00 |
| Second Monthly, Filed 6/3/2025 | 1533 | 2/1/2025 – 2/28/2025 | $125,243.84 (80% of $156,554.80) | $0.00 | $0.00 | $0.00 |
| Third Monthly, Filed 7/11/2025 | 1711 | 3/1/2025 – 3/31/2025 | $431,769.04 (80% of $539,711.30) | $20,834.91 | $0.00 | $0.00 |
| Fourth Monthly, Filed: 9/8/2025 | 2239 | 4/1/2025 – 4/30/2025 | $635,369.84 (80% of $794,212.30) | $1,828.33 | $0.00 | $0.00 |
| **Totals:** | | **1/9/2025 – 4/30/2025** | **$1,230,963.37 (80% of $1,538,704.21)** | **$22,663.24** | **$0.00** | **$0.00** |

## SUMMARY OF OBJECTIONS TO MONTHLY FEE STATEMENTS: N/A

---

[2] Please also note the compensation sought of $1,463,704.21 reflects an additional $75,000 discount compared to the $1,538,704.21 reflected in the total from the table above in the column labeled "Requested Fees." These discounts are discussed further herein in paragraphs 13 and 14.

[3] Notice of this Interim Fee Application shall be served in accordance with the Interim Compensation Order (as defined herein) and objections to payment of the amounts described in this Interim Fee Application shall be addressed in accordance with the Interim Compensation Order.

4932-9892-1832.5 52011.00002

- 2 -
FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

**PACHULSKI STANG ZIEHL & JONES LLP**
Debra I. Grassgreen (Cal. Bar No. 169978)
John D. Fiero (Cal. Bar No. 136557)
Jason H. Rosell (Cal. Bar No. 269126)
Brooke E. Wilson (Cal. Bar No. 354614)
One Sansome Street, 34th Floor, Suite 3430
San Francisco, California 94104-4436
Telephone: 415-263-7000
Email: LMCommittee@pszjlaw.com

*Counsel to the Official*
*Committee of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SANTA ROSA DIVISION

| | |
|---|---|
| In re<br><br>LEFEVER MATTSON,<br>a California corporation, *et al.*,[1]<br><br>Debtors. | Case No. 24-10545 CN (Lead Case)<br><br>(Jointly Administered)<br><br>Chapter 11 |
| In re<br><br>KS MATTSON PARTNERS, LP,<br><br>Debtor. | **FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 9, 2025 THROUGH APRIL 30, 2025**<br><br><u>**Hearing Date**</u>:<br>Date: November 13, 2025<br>Time: 11:00 a.m. (Pacific time)<br>Place: *In person or via Zoom*<br> United States Bankruptcy Court<br> 1300 Clay Street, Courtroom 215<br> Oakland, CA 94612<br>Judge: Honorable Charles Novack<br><br>**Objection Deadline: November 6, 2025** |

---

[1] The last four digits of LeFever Mattson's tax identification number are 7537. The last four digits of the tax identification number for KS Mattson Partners, LP ("KSMP") are 5060. KSMP's address for service is c/o Stapleton Group, 514 Via de la Valle, Solana Beach, CA 92075. The address for service on LeFever Mattson and all other Debtors is 6359 Auburn Blvd., Suite B, Citrus Heights, CA 95621. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://veritaglobal.net/LM.

4932-9892-1832.5 52011.00002
FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

PwC US Business Advisory LLP ("PwC"), as financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its first interim fee application (this "Application"), pursuant to sections 330 and 331 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§101, et seq. (the "Bankruptcy Code"), Federal Rule of Bankruptcy Procedure 2016, the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330* (the "OUST Guidelines"), the *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California*, dated February 19, 2014 (the "Local Guidelines"), and the *Order Granting Motion of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 356] (the "Interim Compensation Order"), requesting the entry of an order (the "Proposed Order")[2] granting interim allowance and payment, to the extent not previously paid, in the amount of $1,486,367.45, which is equal to the sum of $1,463,704.21 of the total compensation (including all holdbacks) earned by PwC for its services to the Committee during the interim period from January 9, 2025 through and including April 30, 2025 (the "Interim Application Period"), plus the $22,663.24 of expenses incurred by PwC during the Interim Application Period in connection with its services rendered to the Committee. ***The amount sought in the Interim Application Period reflects a voluntary discount of $495,510.*** In support of this Application, PwC respectfully represents as follows:

### Jurisdiction and Venue

1. The United States Bankruptcy Court for the Northern District of California (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

2. The statutory and other bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Federal Rule of Bankruptcy Procedure 2016, the OUST Guidelines, the Local Guidelines, and the Interim Compensation Order.

---

[2] The Proposed Order is attached hereto as **Exhibit F**.

4932-9892-1832.5 52011.00002

FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

Case: 24-10545   Doc# 2407   Filed: 09/23/25   Entered: 09/23/25 16:45:38   Page 4 of 174

**Background**

3. On August 6, 2024, September 12, 2024, and October 2, 2024 (the "Petition Dates"),[3] the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases") in the Court. The Debtors are authorized to continue to operate their businesses and remain in possession of their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these Chapter 11 Cases. The Chapter 11 Cases are jointly administered under Case No. 24-10545 (CN).

4. On October 9, 2024, the Office of U.S. Trustee (the "OUST") appointed the Committee. *See Appointment of Official Committee of Unsecured Creditors* [Docket No. 135]. On November 25, 2024, the OUST filed an *Amended Appointment of Official Committee of Unsecured Creditors* [Docket No. 368]. The Committee now consists of eight (8) members, all of whom are investors in the Debtors. The Committee represents the unsecured creditor and investor body for all sixty-one (61) Debtors.

5. On July 29, 2025, the Court entered the *Stipulated Bridge Order in Connection with the Motion to Substantively Consolidate the Bankruptcy Estates of LeFever Mattson and KS Mattson Partners, LP* [Docket No. 1887] (the "Bridge Order"), administratively consolidating the chapter 11 case of KS Mattson Partners, LP ("KSMP"), Case No. 24-10715 with the jointly administered chapter 11 cases of the above-captioned Debtors, solely for the limited administrative purposes as set forth on the Bridge Order.

**Retention and Employment of PwC**

6. On February 12, 2025, the Committee filed the *Application of the Official Committee of Unsecured Creditors for Order Authorizing Employment and Retention of PwC US Business*

---

[3] Debtor, Windscape Apartments, LLC filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on August 6, 2024. Debtors Pinewood Condominiums, LP and Ponderosa Pines, LP each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on October 2, 2024. The other fifty-eight Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on September 12, 2024.

4932-9892-1832 5 52011.00002

- 3 -
FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

*Advisory LLP as Financial Advisor to the Official Committee of Unsecured Creditors* [Docket No. 792] (the "Retention Application").[4]

7. On March 19, 2025, the Committee filed the *First Supplemental Declaration of Steven J. Fleming in Support of the Application of the Official Committee of Unsecured Creditors for Order Authorizing Employment and Retention of PwC US Business Advisory LLP as Financial Advisor to the Official Committee of Unsecured Creditors* [Docket No. 1093].

8. On April 8, 2025, the Court entered the *Order Authorizing Employment and Retention of PwC US Business Advisory LLP as Financial Advisor to the Official Committee of Unsecured Creditors* [Docket No. 1234] (the "Retention Order"), approving the Retention Application and authorizing the retention and employment of PwC as financial advisor to the Committee effective as of January 9, 2025, pursuant to the terms and conditions of the Engagement Letters (as defined in the Retention Order).

**Interim Compensation Order**

9. As set forth in the Interim Compensation Order, each Retained Professional (as defined in the Interim Compensation Order) may file Monthly Fee Statements. The Interim Compensation Order requires the Interim Fee Application to include a brief description identifying: (i) the Monthly Fee Statements that are the subject of the request, (ii) the amount of fees and expenses requested; (iii) the amount of fees and expenses paid to date or subject to an unresolved objection; (iv) the deadline to file objections to the Interim Fee Application; and (v) other information requested by the Court or as required by the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, or Local Guidelines.

10. PwC filed the following Monthly Fee Statements covering the Interim Application Period, which are incorporated herein by reference as if fully set forth herein:

---

[4] Declarations of Steven J. Fleming and Kevin Katari were contemporaneously filed in support of the Retention Application. *See* Docket Nos. 793-794.

4932-9892-1832.5 52011.00002

- 4 -
FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

| Date Monthly Fee Statement Filed | Docket No. | Period Covered | Requested Fees (80% of Fees Incurred) | Requested Expenses (100% of Expenses) | Fees Paid to Date | Expenses Paid to Date |
|---|---|---|---|---|---|---|
| First Monthly, Filed: 5/1/2025 | 1382 | 1/9/2025 – 1/31/2025 | $38,580.65 | $0.00 | $0.00 | $0.00 |
| Second Monthly, Filed 6/3/2025 | 1533 | 2/1/2025 – 2/28/2025 | $125,243.84 | $0.00 | $0.00 | $0.00 |
| Third Monthly, Filed 7/11/2025 | 1711 | 3/1/2025 – 3/31/2025 | $431,769.04 | $20,834.91 | $0.00 | $0.00 |
| Fourth Monthly, Filed: 9/8/2025 | 2239 | 4/1/2025 – 4/30/2025 | $635,369.84 | $1,828.33 | $0.00 | $0.00 |
| **Totals:** | | | **$1,230,963.37 (80% of $1,538,704.21)** | **$22,663.24** | **$0.00** | **$0.00** |

## Relief Requested

11. By this Application, and in accordance with the Interim Compensation Order, PwC requests the entry of an order granting interim allowance and payment in the amount of $1,486,367.45, which is equal to the sum of $1,463,704.21 of the total compensation (including further voluntary discounts as discussed below) earned by PwC for its services to the Committee during the Interim Application Period, plus the $22,663.24 of expenses incurred by PwC during the Interim Application Period in connection with its services rendered to the Committee.

## Summary of Services Rendered by PwC

12. Initially, PwC was engaged to provide the Committee financial advisory services. Approximately one month later, the Committee requested that PwC provide additional services (the "Additional Services") to the Committee as outlined in engagement letter dated March 18, 2025. These Additional Services include, among others, services related to analyzing investor claims and proofs of interest and conducting forensic analyses.

13. At the time of its retention, PwC provided several voluntary discounts, including:

> (i) a monthly fee cap of $65,000 for its financial advisory services, which resulted in a voluntary discount of $25,535 where fees exceeded the agreed cap;

Case: 24-10545    Doc# 2407    Filed: 09/23/25    Entered: 09/23/25 16:45:38    Page 7 of 174

(ii) an agreement not to charge the estate for the first 80 hours of partner time, which resulted in a voluntary discount of $81,281 of chargeable time not billed to the estates; and

(iii) a rate-card discount which resulted in a voluntary discount of $313,695 of fees not charged to the Debtors' estates.

14. PwC recognizes the unique posture of these cases and the challenges facing the investors. While no parties have objected to the appropriateness or reasonableness of the time incurred and fees requested, PwC further agrees:

(i) That it will not seek to raise its rates, though the rates increase annually, in April of each year, and such increases are not going to be passed through to the estates; and

(ii) To provide an additional voluntary reduction of its professional services for the investigative and claims reconciliation services by $75,000.

**The resulting savings of these discounts total $495,510 through April 30, 2025.**

15. The services rendered by PwC during the Interim Application Period are categorized as set forth in **Exhibit A** attached hereto. The professionals who provided services to the Committee during the Interim Application Period are also identified by billing category and project category, respectively, on **Exhibit B** and **Exhibit C** attached hereto. Detailed statements of the time expended and compensation earned by PwC during the Interim Application Period are attached to the Monthly Fee Applications and hereto as **Exhibits E**. PwC's professionals expended a total of 2,717.80 hours in connection with these Chapter 11 Cases during the Interim Application Period, which resulted in a blended hourly billing rate for professionals of approximately $566.16. All services for which PwC is requesting compensation were performed for or on behalf of the Committee.

16. The following is an overview of the services that PwC rendered as financial advisor to the Committee during the Interim Application Period:

(a) **Bankruptcy Advisory Services.** Hours: 333.70, Fees: $206,857.61

During the Interim Application Period, PwC professionals performed, without limitation, the following bankruptcy advisory services to the Committee: advised and assisted the Committee in its analysis of proposed debtor in possession financing an use of cash collateral; advised and assisted the Committee in the monitoring of the Debtors' short term

4932-9892-1832.5 52011.00002

- 6 -
FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

cash flow, liquidity, and operating results; advised and assisted the Committee in its review of financial related disclosures of the Debtors, including Schedules of Assets and Liabilities, Statements of Financial Affairs and Monthly Operating Reports; advised and assisted the Committee in its review of other financial information prepared by the Debtors, including, but not limited to, cash flow projections and budgets, cash receipts and disbursement analysis, asset and liability analysis, and the economic analysis of proposed transactions for which Court approval is sought; attended meetings and assisted in discussions with the Debtors, the Committee, the U.S. Trustee, and other parties in interest and their respective professionals, as requested by the Committee; advised and assisted the Committee in the evaluation and analysis of potential avoidance actions; advised and assisted the Committee in its assessment of restructuring alternatives and estimated recoveries, including the review of a proposed Plan of Reorganization and related Disclosure Statement; assisted the Committee in its assessment of forensic/investigative reports, data, and analyses prepared by other professionals in relation to potentially fraudulent activities conducted by Debtors; and advised the Committee on the forensic/investigative procedures performed by other professionals, including development of recommendations to enhance and expand upon those procedures.

(b) **Claims and Forensics Advisory Services.** Hours: 2,366.10, Fees: $1,331,846.60

During the Interim Application Period, PwC designed and implemented a centralized, searchable repository to house proofs of claim and supporting materials, and deployed technology to convert scanned forms and case records into text-searchable files. PwC also built and maintained a purpose-built claims database to provide Counsel and the Committee with a consistent platform to cross-reference claims against the Debtors' books and records and to generate interim reporting. In total, the technology employed encompasses over 2,000 proofs of claim and proofs of interest, 100,000 documents spanning over 400,000 pages and 13 million rows of structured data.

Further, PwC reviewed and coded proofs of claim to confirm proper categorization and reconcile asserted amounts to the Debtors' records, identifying reductions driven by amended or duplicative filings, amounts for which the Debtors are not liable, and contingent, unliquidated, or disputed schedules. PwC prepared interim reconciliation reports to assist Counsel and the Committee in developing objection strategies and to support disclosure statement and plan negotiations.

PwC also analyzed investor submissions, identified additional investor contributions from eligible non-filers, and refined the investor pool after removing duplicative, amended, and insider claims. A substantial portion of the investor claims was reconciled to the Debtors' books and records and to bank activity, and PwC performed supplemental investigative procedures using Committee records and public databases to

4932-9892-1832.5 52011.00002
Case: 24-10545   Doc# 2407   Filed: 09/23/25   Entered: 09/23/25 16:45:38   Page 9 of 174

FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

confirm ownership of assets and real property tied to claims. These efforts materially reduced the asserted pool and established durable data infrastructure to streamline future reconciliation, litigation preparation, and plan development.

In summary, these efforts have conferred meaningful value to the estate. The fees incurred reflect the scope and complexity of building enterprise-grade systems, processing a substantial body of records, and performing detailed reconciliations. The work has already narrowed the asserted claims pool and established a durable, centralized data infrastructure that enables consistent, repeatable reconciliations; avoids duplicative effort among professionals; streamlines litigation readiness; and supports coordinated plan development. By delivering faster access to reliable information, the platform accelerates the evaluation and resolution of disputed claims and reduces demands on Counsel, Committee professionals, and the Court, producing efficiencies that lower overall administrative expense. These upfront investments position the Debtors, Counsel, and the Committee to advance the disclosure statement, plan process, and claims resolution more efficiently, thereby preserving estate value for stakeholders.

**(c)** **Bankruptcy Compliance Services.** **Hours: 18.00, Fees: $9,195.00**

During the Interim Application Period, PwC professionals providing services to the Committee consulted with internal PwC bankruptcy retention and billing advisors to ensure compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines and the Interim Compensation Order. The services provided by these bankruptcy retention and billing advisors included, without limitation, assistance with preparation of PwC's retention application and the preparation of PwC's fee statements and applications. All of the services are incremental to the normal billing procedures by PwC for its non-bankruptcy clients.

17. As set forth above, detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing such services throughout the Interim Application Period are attached hereto as **Exhibit E**. All entries itemized in PwC's time records (i) are categorized in accordance with the appropriate project categories, (ii) include a description of each activity or service that each individual performed, and (iii) identify the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services. However, in some instances, services overlap between project categories. Thus, some services may appear under more than one project category; however, in no instance is a specific time entry recorded or charged more than once.

4932-9892-1832-5,52011.00002

- 8 -
FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

18.     As summarized on **Exhibit D** attached hereto, PwC incurred $22,663.24 in expenses in connection with the professional services rendered to the Committee during the Interim Application Period, including expenses in the following categories: airfare, transportation expenses, lodging and working and travel meals. Detailed descriptions of these expenses and amounts are included in **Exhibit E**. PwC did not charge for photocopying, facsimile or other document production expenses. The expenses requested herein are expenses, which are customarily charged to PwC's clients outside of bankruptcy. The expenses incurred in providing professional services to the Committee were actual, reasonable, and necessary.[5]

**Allowance of Compensation**

19.     The professional time expended by PwC, the value of said time in fees, and the value of the actual expenses incurred by the firm were actual, reasonable, and necessary. In all respects, PwC's fees and expenses meet the standards for allowance under Bankruptcy Code section 330, as well as the standards that govern the review and allowance of bankruptcy professionals' fees. *See*, *e.g.*, *In re Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833 (3d Cir. 1994).

20.     Bankruptcy Code section 331 provides for interim compensation of professionals and incorporates the substantive standards of Bankruptcy Code section 330 to govern the Court's award of such compensation. *See* 11 U.S.C. § 331. Bankruptcy Code section 330 provides that a court may award a professional employed under Bankruptcy Code section 327 the "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A)-(B). Bankruptcy Code section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;

---

[5]     PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements incurred during the Interim Application Period may still be pending submission and will be requested in future Interim Application Periods.

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.     The reasonable value of the services rendered by PwC for the Interim Application Period as financial advisor to the Committee in these Chapter 11 Cases is $1,538,704.21.  The hourly rates reflected on **Exhibit B** and **Exhibit C** are PwC's customary rates for work of this nature. The professional services performed by PwC were in the best interests of the Committee and the Debtors' estates and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the problems, issues, or tasks involved.  The professional services were performed with expedition and in an efficient manner.

22.     In accordance with section 330 of the Bankruptcy Code, the fees requested are reasonable in light of factors including, among other things, (a) the complexity of these Chapter 11 Cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title. Accordingly, allowance and payment of the compensation for professional services and reimbursement of expenses sought herein is warranted.

### Reservation of Rights

23.     Although PwC has made every effort to include all fees and expenses incurred during the Interim Application Period in this Application, some fees and expenses may inadvertently be omitted from this Application, including as a result of accounting and processing delays in the Interim Application Period.  PwC reserves the right to submit further fee statements

Case: 24-10545     Doc# 2407     Filed: 09/23/25     Entered: 09/23/25 16:45:38     Page 12 of 174

and/or fee applications to the Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the OUST Guidelines, the Local Guidelines, and the Interim Compensation Order.

## Certification of Compliance and Waiver

24. To the best of its knowledge, PwC believes that this Application, together with the exhibits attached hereto, and the description of services set forth herein of work performed are in compliance with the requirements of the Retention Order. To the extent that this Application does not comply in all respects with those requirements, PwC believes that such deviations are not material and respectfully requests that such requirements be waived.

## Notice

25. In accordance with the Interim Compensation Order, this Application will be served upon the Notice Parties (as defined in the Interim Compensation Order). Notice of hearing on this Application will be served upon all parties that have requested notice in the Chapter 11 Cases pursuant to Bankruptcy Rule 2002. In light of the nature of the relief requested, PwC submits that no other or further notice is necessary.

WHEREFORE, PwC requests the entry of the Proposed Order granting interim allowance and payment, to the extent not previously paid, in the amount of $1,486,367.45, which is equal to the sum of $1,463,704.21 of the total compensation (including all holdbacks) earned by PwC for its services to the Committee during the Interim Application Period, plus the $22,663.24 of expenses incurred by PwC during the Interim Application Period in connection with its services rendered to the Committee; and such other and further relief as may be just and proper.

Dated: September 23, 2025

**PACHULSKI STANG ZIEHL & JONES LLP**

By:  /s/ Brooke E. Wilson
Debra I. Grassgreen
John D. Fiero
Jason H. Rosell
Brooke E. Wilson

*Counsel for the Official Committee of Unsecured Creditors*

4932-9892-1832-5 52011.00002

FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

11

# EXHIBIT A

| Billing Category and Project Category | Hours | Total Compensation |
|---|---|---|
| **Bankruptcy Advisory Services** | | |
| Analysis & Reconciliation of Proofs of Claim and Other Interests | 40.80 | $33,061.20 |
| Bankruptcy Reporting (e.g. SOFA, SOAL, MOR) | 4.10 | $3,562.90 |
| Cash Budget and Other Financial Analysis | 51.10 | $47,081.30 |
| Cash Flow and Other Financial Analysis | 40.90 | $31,071.20 |
| Correspondence, Calls and Meetings with Management and/or Board of Directors | 15.10 | $13,359.20 |
| Correspondence, Meetings and Discussions with Debtors' Counsel | 8.80 | $8,205.80 |
| Correspondence, Meetings and Discussions with UCC advisors and/or UCC members | 96.20 | $86,866.60 |
| Internal Meeting, Status Reporting and Coordination Activities | 49.60 | $38,779.40 |
| Other Restructuring Related Advice & Analysis | 16.40 | $14,251.60 |
| Plan of Reorganization, Disclosure Statement | 3.30 | $3,176.40 |
| Synthesizing and validating collected information | 7.40 | $3,133.80 |
| *Subtotal - Hours and Compensation - Bankruptcy Advisory Services* | *333.70* | *$282,549.40* |
| **Claims and Forensics Advisory Services** | | |
| Analysis & Reconciliation of Proofs of Claim and Other Interests | 696.50 | $351,155.80 |
| Corporate Intelligence | 52.80 | $31,792.20 |
| Correspondence, Calls and Meetings with Management and/or Board of Directors | 15.00 | $13,082.00 |
| Correspondence, Meetings and Discussions with Debtors' Counsel | 37.00 | $33,539.40 |
| Correspondence, Meetings and Discussions with UCC advisors and/or UCC members | 307.60 | $241,866.10 |
| Evaluating evidence related to alleged fraud and substantive consolidation | 90.50 | $74,825.00 |
| Identifying, inventorying, and preserving relevant paper and electronic information | 464.50 | $227,990.50 |
| Internal Meeting, Status Reporting and Coordination Activities | 226.50 | $170,346.20 |
| Other Restructuring Related Advice & Analysis | 17.10 | $14,859.90 |
| Summarizing and presenting interim forensic findings to UCC counsel, the Debtors' counsel, and Committee | 76.40 | $42,562.10 |
| Synthesizing and validating collected information | 382.20 | $148,318.60 |
| *Subtotal - Hours and Compensation - Claims and Forensics Advisory Services* | *2,366.10* | *$1,350,337.80* |
| **Bankruptcy Compliance Services** | | |
| Retention Applications | 10.50 | $5,820.00 |
| Fee Applications | 7.50 | $3,375.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Services* | *18.00* | *$9,195.00* |
| **Total - Hours and Compensation - Hourly Services** | **2,717.80** | **$1,642,082.20** |

# EXHIBIT B

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**  **Exhibit B**
**PwC US Business Advisory LLP**
**Summary of Hours and Compensation by Billing Category and Professional**

| Billing Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---:|---:|---:|
| **Bankruptcy Advisory Services** | | | | |
| Steven Fleming | Principal | $1,016 | 60.70 | $61,671.20 |
| Kristin Rivera | Partner | $1,016 | 22.60 | $22,961.60 |
| Brian Huffman | Director | $869 | 170.20 | $147,903.80 |
| Elissa Cmunt | Director | $869 | 22.70 | $19,726.30 |
| Bhawna Sharma | Manager | $674 | 17.50 | $11,795.00 |
| David Velasquez | Senior Associate | $554 | 28.50 | $15,789.00 |
| Omer Guzman | Associate | $235 | 11.50 | $2,702.50 |
| *Subtotal - Hours and Compensation - Bankruptcy Advisory Services* | | | *333.70* | *$282,549.40* |
| | | | | |
| **Claims and Forensics Advisory Services** | | | | |
| Kristin Rivera | Partner | $1,016 | 89.80 | $91,236.80 |
| Robert Parker | Principal | $1,016 | 5.50 | $5,588.00 |
| Steven Fleming | Principal | $1,016 | 5.50 | $5,588.00 |
| Brian Huffman | Director | $869 | 320.50 | $278,514.50 |
| Courtney Somerville | Director | $869 | 30.30 | $26,330.70 |
| Elissa Cmunt | Director | $869 | 5.00 | $4,345.00 |
| Steve Pierce | Director | $869 | 119.90 | $104,193.10 |
| Horace Chu | Senior Manager | $769 | 17.00 | $13,073.00 |
| Ken Marchese | Senior Manager | $769 | 8.10 | $6,228.90 |
| Paris Clark-Roden | Senior Manager | $769 | 19.50 | $14,995.50 |
| Stephanie Felix | Senior Manager | $769 | 265.30 | $204,015.70 |
| Meghana Anand | Manager | $674 | 175.70 | $118,421.80 |
| David Velasquez | Senior Associate | $554 | 131.00 | $72,574.00 |
| Kayla Dillinger | Senior Associate | $554 | 173.00 | $95,842.00 |
| Moyo Bada | Senior Associate | $554 | 177.90 | $98,556.60 |
| Suha Sattar | Senior Associate | $554 | 8.00 | $4,432.00 |
| Wyatt Lemons | Senior Associate | $554 | 47.30 | $26,204.20 |
| Brendon Gong | Associate | $235 | 20.00 | $4,700.00 |
| Don Phan | Associate | $235 | 296.20 | $69,607.00 |
| George Shi | Associate | $235 | 169.00 | $39,715.00 |
| Karizma Bodhanwala | Associate | $235 | 7.00 | $1,645.00 |
| Omer Guzman | Associate | $235 | 251.80 | $59,173.00 |
| Vicka Korotkov | Associate | $235 | 22.80 | $5,358.00 |
| *Subtotal - Hours and Compensation - Claims and Forensics Advisory Services* | | | *2,366.10* | *$1,350,337.80* |
| | | | | |
| **Bankruptcy Compliance Services** | | | | |
| Gabby Napolitano | Director | $600 | 7.30 | $4,380.00 |
| Chris Lewis | Manager | $450 | 10.70 | $4,815.00 |
| *Subtotal - Hours and Compensation - Bankruptcy Compliance Services* | | | *18.00* | *$9,195.00* |
| | | | | |
| **Total - Hours and Compensation - Hourly Services** | | | **2,717.80** | **$1,642,082.20** |

# EXHIBIT C

Case: 24-10545    Doc# 2407    Filed: 09/23/25    Entered: 09/23/25 16:45:38    Page 18 of 174

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Bankruptcy Advisory Services** | | | | |
| *Analysis & Reconciliation of Proofs of Claim and Other Interests* | | | | |
| Kristin Rivera | Partner | $1,016 | 3.00 | $3,048.00 |
| Brian Huffman | Director | $869 | 28.80 | $25,027.20 |
| David Velasquez | Senior Associate | $554 | 9.00 | $4,986.00 |
| *Subtotal - Analysis & Reconciliation of Proofs of Claim and Other Interests* | | | *40.80* | *$33,061.20* |
| *Bankruptcy Reporting (e.g. SOFA, SOAL, MOR)* | | | | |
| Brian Huffman | Director | $869 | 4.10 | $3,562.90 |
| *Subtotal - Bankruptcy Reporting (e.g. SOFA, SOAL, MOR)* | | | *4.10* | *$3,562.90* |
| *Cash Budget and Other Financial Analysis* | | | | |
| Steven Fleming | Principal | $1,016 | 19.50 | $19,812.00 |
| Brian Huffman | Director | $869 | 55.40 | $48,142.60 |
| Elissa Cmunt | Director | $869 | 2.30 | $1,998.70 |
| David Velasquez | Senior Associate | $554 | 14.80 | $8,199.20 |
| *Subtotal - Cash Budget and Other Financial Analysis* | | | *92.00* | *$78,152.50* |
| *Correspondence, Calls and Meetings with Management and/or Board of Directors* | | | | |
| Kristin Rivera | Partner | $1,016 | 1.00 | $1,016.00 |
| Steven Fleming | Principal | $1,016 | 3.40 | $3,454.40 |
| Brian Huffman | Director | $869 | 7.10 | $6,169.90 |
| Elissa Cmunt | Director | $869 | 2.30 | $1,998.70 |
| David Velasquez | Senior Associate | $554 | 1.30 | $720.20 |
| *Subtotal - Correspondence, Calls and Meetings with Management and/or Board of Directors* | | | *15.10* | *$13,359.20* |
| *Correspondence, Meetings and Discussions with Debtors' Counsel* | | | | |
| Steven Fleming | Principal | $1,016 | 5.00 | $4,345.00 |
| Brian Huffman | Director | $869 | 3.80 | $3,860.80 |
| *Subtotal - Correspondence, Meetings and Discussions with Debtors' Counsel* | | | *8.80* | *$8,205.80* |
| *Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | | |
| Kristin Rivera | Partner | $1,016 | 11.70 | $11,887.20 |
| Steven Fleming | Principal | $1,016 | 24.90 | $25,298.40 |
| Brian Huffman | Director | $869 | 43.50 | $37,801.50 |
| Elissa Cmunt | Director | $869 | 10.00 | $8,690.00 |
| Bhawna Sharma | Manager | $674 | 4.00 | $2,696.00 |
| Omer Guzman | Associate | $235 | 2.10 | $493.50 |
| *Subtotal - Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | *96.20* | *$86,866.60* |
| *Internal Meeting, Status Reporting and Coordination Activities* | | | | |
| Kristin Rivera | Partner | $1,016 | 6.90 | $7,010.40 |
| Steven Fleming | Principal | $1,016 | 7.00 | $7,112.00 |
| Brian Huffman | Director | $869 | 8.70 | $7,560.30 |
| Elissa Cmunt | Director | $869 | 5.90 | $5,127.10 |
| Bhawna Sharma | Manager | $674 | 13.50 | $9,099.00 |
| David Velasquez | Senior Associate | $554 | 3.40 | $1,883.60 |
| Omer Guzman | Associate | $235 | 4.20 | $987.00 |
| *Subtotal - Internal Meeting, Status Reporting and Coordination Activities* | | | *49.60* | *$38,779.40* |
| *Other Restructuring Related Advice & Analysis* | | | | |
| Brian Huffman | Director | $869 | 16.40 | $14,251.60 |
| *Subtotal - Other Restructuring Related Advice & Analysis* | | | *16.40* | *$14,251.60* |
| *Plan of Reorganization, Disclosure Statement* | | | | |
| Steven Fleming | Principal | $1,016 | 1.20 | $1,042.80 |
| Brian Huffman | Director | $869 | 2.10 | $2,133.60 |
| *Subtotal - Plan of Reorganization, Disclosure Statement* | | | *3.30* | *$3,176.40* |
| *Synthesizing and validating collected information* | | | | |
| Elissa Cmunt | Director | $869 | 2.20 | $1,911.80 |
| Omer Guzman | Associate | $235 | 5.20 | $1,222.00 |
| *Subtotal - Synthesizing and validating collected information* | | | *7.40* | *$3,133.80* |
| **Subtotal - Hours and Compensation - Bankruptcy Advisory Services** | | | **333.70** | **$282,549.40** |

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Claims and Forensics Advisory Services** | | | | |
| *Analysis & Reconciliation of Proofs of Claim and Other Interests* | | | | |
| Steven Fleming | Principal | $1,016 | 3.70 | $3,759.20 |
| Brian Huffman | Director | $869 | 76.00 | $66,044.00 |
| Courtney Somerville | Director | $869 | 0.90 | $782.10 |
| Horace Chu | Senior Manager | $769 | 13.50 | $10,381.50 |
| Paris Clark-Roden | Senior Manager | $769 | 15.80 | $12,150.20 |
| Stephanie Felix | Senior Manager | $769 | 81.70 | $62,827.30 |
| David Velasquez | Senior Associate | $554 | 77.10 | $42,713.40 |
| Kayla Dillinger | Senior Associate | $554 | 78.50 | $43,489.00 |
| Moyo Bada | Senior Associate | $554 | 84.40 | $46,757.60 |
| Don Phan | Associate | $235 | 123.50 | $29,022.50 |
| George Shi | Associate | $235 | 111.90 | $26,296.50 |
| Karizma Bodhanwala | Associate | $235 | 7.00 | $1,645.00 |
| Vicka Korotkov | Associate | $235 | 22.50 | $5,287.50 |
| *Subtotal - Analysis & Reconciliation of Proofs of Claim and Other Interests* | | | *696.50* | *$351,155.80* |
| *Corporate Intelligence* | | | | |
| Robert Parker | Principal | $1,016 | 5.50 | $5,588.00 |
| Wyatt Lemons | Senior Associate | $554 | 47.30 | $26,204.20 |
| *Subtotal - Corporate Intelligence* | | | *52.80* | *$31,792.20* |
| *Correspondence, Calls and Meetings with Management and/or Board of Directors* | | | | |
| Kristin Rivera | Partner | $1,016 | 1.00 | $1,016.00 |
| Brian Huffman | Director | $869 | 11.30 | $9,819.70 |
| Steve Pierce | Director | $869 | 1.70 | $1,477.30 |
| Stephanie Felix | Senior Manager | $769 | 1.00 | $769.00 |
| *Subtotal - Correspondence, Calls and Meetings with Management and/or Board of Directors* | | | *15.00* | *$13,082.00* |
| *Correspondence, Meetings and Discussions with Debtors' Counsel* | | | | |
| Kristin Rivera | Partner | $1,016 | 11.20 | $11,379.20 |
| Brian Huffman | Director | $869 | 23.20 | $20,160.80 |
| Stephanie Felix | Senior Manager | $769 | 2.60 | $1,999.40 |
| *Subtotal - Correspondence, Meetings and Discussions with Debtors' Counsel* | | | *37.00* | *$33,539.40* |
| *Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | | |
| Kristin Rivera | Partner | $1,016 | 29.80 | $30,276.80 |
| Steven Fleming | Principal | $1,016 | 1.80 | $1,828.80 |
| Brian Huffman | Director | $869 | 82.00 | $71,258.00 |
| Courtney Somerville | Director | $869 | 4.70 | $4,084.30 |
| Steve Pierce | Director | $869 | 25.90 | $22,507.10 |
| Paris Clark-Roden | Senior Manager | $769 | 1.50 | $1,153.50 |
| Stephanie Felix | Senior Manager | $769 | 53.80 | $41,372.20 |
| Meghana Anand | Manager | $674 | 95.10 | $64,097.40 |
| David Velasquez | Senior Associate | $554 | 3.00 | $1,662.00 |
| Kayla Dillinger | Senior Associate | $554 | 4.00 | $2,216.00 |
| Omer Guzman | Associate | $235 | 6.00 | $1,410.00 |
| *Subtotal - Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | *307.60* | *$241,866.10* |
| *Evaluating evidence related to alleged fraud and substantive consolidation* | | | | |
| Brian Huffman | Director | $869 | 50.20 | $43,623.80 |
| Steve Pierce | Director | $869 | 4.90 | $4,258.10 |
| Horace Chu | Senior Manager | $769 | 3.00 | $2,307.00 |
| Stephanie Felix | Senior Manager | $769 | 31.10 | $23,915.90 |
| David Velasquez | Senior Associate | $554 | 1.30 | $720.20 |
| *Subtotal - Evaluating evidence related to alleged fraud and substantive consolidation* | | | *90.50* | *$74,825.00* |

LeFever Mattson, a California corporation, et al., Case No. 24-10545                     **Exhibit C**
PwC US Business Advisory LLP
Summary of Hours and Compensation by Project Category and Professional

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| *Identifying, inventorying, and preserving relevant paper and electronic information* | | | | |
| Kristin Rivera | Partner | $1,016 | 0.50 | $508.00 |
| Courtney Somerville | Director | $869 | 7.50 | $6,517.50 |
| Steve Pierce | Director | $869 | 62.80 | $54,573.20 |
| Ken Marchese | Senior Manager | $769 | 8.10 | $6,228.90 |
| Stephanie Felix | Senior Manager | $769 | 65.90 | $50,677.10 |
| David Velasquez | Senior Associate | $554 | 3.50 | $1,939.00 |
| Kayla Dillinger | Senior Associate | $554 | 52.50 | $29,085.00 |
| Moyo Bada | Senior Associate | $554 | 43.70 | $24,209.80 |
| Suha Sattar | Senior Associate | $554 | 8.00 | $4,432.00 |
| Brendon Gong | Associate | $235 | 20.00 | $4,700.00 |
| Don Phan | Associate | $235 | 77.70 | $18,259.50 |
| George Shi | Associate | $235 | 30.00 | $7,050.00 |
| Omer Guzman | Associate | $235 | 84.30 | $19,810.50 |
| *Subtotal - Identifying, inventorying, and preserving relevant paper and electronic information* | | | *464.50* | *$227,990.50* |
| *Internal Meeting, Status Reporting and Coordination Activities* | | | | |
| Kristin Rivera | Partner | $1,016 | 33.90 | $34,442.40 |
| Brian Huffman | Director | $869 | 60.70 | $52,748.30 |
| Courtney Somerville | Director | $869 | 17.20 | $14,946.80 |
| Elissa Cmunt | Director | $869 | 5.00 | $4,345.00 |
| Steve Pierce | Director | $869 | 10.00 | $8,690.00 |
| Horace Chu | Senior Manager | $769 | 0.50 | $384.50 |
| Paris Clark-Roden | Senior Manager | $769 | 2.20 | $1,691.80 |
| Stephanie Felix | Senior Manager | $769 | 23.60 | $18,148.40 |
| Meghana Anand | Manager | $674 | 19.90 | $13,412.60 |
| David Velasquez | Senior Associate | $554 | 5.30 | $2,936.20 |
| Kayla Dillinger | Senior Associate | $554 | 11.50 | $6,371.00 |
| Moyo Bada | Senior Associate | $554 | 11.30 | $6,260.20 |
| Don Phan | Associate | $235 | 15.40 | $3,619.00 |
| George Shi | Associate | $235 | 3.10 | $728.50 |
| Omer Guzman | Associate | $235 | 6.60 | $1,551.00 |
| Vicka Korotkov | Associate | $235 | 0.30 | $70.50 |
| *Subtotal - Internal Meeting, Status Reporting and Coordination Activities* | | | *226.50* | *$170,346.20* |
| *Other Restructuring Related Advice & Analysis* | | | | |
| Brian Huffman | Director | $869 | 17.10 | $14,859.90 |
| *Subtotal - Other Restructuring Related Advice & Analysis* | | | *17.10* | *$14,859.90* |
| *Summarizing and presenting interim forensic findings to UCC counsel, the Debtors' counsel, and Committee* | | | | |
| Stephanie Felix | Senior Manager | $769 | 1.10 | $845.90 |
| David Velasquez | Senior Associate | $554 | 40.80 | $22,603.20 |
| Kayla Dillinger | Senior Associate | $554 | 16.50 | $9,141.00 |
| Moyo Bada | Senior Associate | $554 | 18.00 | $9,972.00 |
| *Subtotal - Summarizing and presenting interim forensic findings to UCC counsel, the Debtors' cou* | | | *76.40* | *$42,562.10* |
| *Synthesizing and validating collected information* | | | | |
| Kristin Rivera | Partner | $1,016 | 13.40 | $13,614.40 |
| Steve Pierce | Director | $869 | 14.60 | $12,687.40 |
| Stephanie Felix | Senior Manager | $769 | 4.50 | $3,460.50 |
| Meghana Anand | Manager | $674 | 60.70 | $40,911.80 |
| Kayla Dillinger | Senior Associate | $554 | 10.00 | $5,540.00 |
| Moyo Bada | Senior Associate | $554 | 20.50 | $11,357.00 |
| Don Phan | Associate | $235 | 79.60 | $18,706.00 |
| George Shi | Associate | $235 | 24.00 | $5,640.00 |
| Omer Guzman | Associate | $235 | 154.90 | $36,401.50 |
| *Subtotal - Synthesizing and validating collected information* | | | *382.20* | *$148,318.60* |
| **Subtotal - Hours and Compensation - Claims and Forensics Advisory Services** | | | **2,366.10** | **$1,350,337.80** |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**  **Exhibit C**
**PwC US Business Advisory LLP**
**Summary of Hours and Compensation by Project Category and Professional**

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Bankruptcy Compliance Services** | | | | |
| *Retention Applications* | | | | |
| Gabby Napolitano | Director | $600 | 7.30 | $4,380.00 |
| *Subtotal - Retention Applications* | | | *7.30* | *$4,380.00* |
| *Fee Applications* | | | | |
| Chris Lewis | Manager | $450 | 10.70 | $4,815.00 |
| *Subtotal - Fee Applications* | | | *10.70* | *$4,815.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | **18.00** | **$9,195.00** |
| | | | | |
| **Total - Hours and Compensation - Hourly Services** | | | **2,717.80** | **$1,642,082.20** |

# EXHIBIT D

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**    **Exhibit D**
**PwC US Business Advisory LLP**
**Summary of Expenses by Category**

| Expense Category | Expense |
|---|---|
| Airfare | $7,008.63 |
| Working/Travel Meals | $1,786.15 |
| Lodging | $11,029.84 |
| Transportation | $2,838.62 |
| **Total Expenses for Reimbursement** | **$22,663.24** |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Summary of Expenses by Category**

# EXHIBIT E

Case: 24-10545    Doc# 2407    Filed: 09/23/25    Entered: 09/23/25 16:45:38    Page 25 of 174

# Time Entries for

# January 2025

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Financial Advisory Services** | | | | | | |
| ***Analysis & Reconciliation of Proofs of Claim and Other Interests*** | | | | | | |
| 1/9/2025 | Kristin Rivera | Partner | 0125H0001: Review materials regarding Investor Town Hall conducted on October 30, 2024 | $1,016 | 1.00 | $1,016.00 |
| 1/9/2025 | Brian Huffman | Director | 0125H0002: Review materials regarding Investor Town Hall conducted on October 30, 2024 | $869 | 1.00 | $869.00 |
| 1/9/2025 | David Velasquez | Senior Associate | 0125H0003: Review and analysis of liabilities for all debtors per schedules and statements. | $554 | 1.20 | $664.80 |
| 1/9/2025 | David Velasquez | Senior Associate | 0125H0004: Review and analysis on documents related to previous UCC Townhall Replays and corresponding Monthly Operating Reports | $554 | 0.80 | $443.20 |
| 1/10/2025 | Brian Huffman | Director | 0125H0005: Review materials regarding Investor Town Hall conducted on November 26, 2024 | $869 | 1.00 | $869.00 |
| 1/10/2025 | Brian Huffman | Director | 0125H0006: Review materials regarding Proof of Interest form from investor meeting published on December 20, 2024 | $869 | 1.00 | $869.00 |
| 1/10/2025 | David Velasquez | Senior Associate | 0125H0007: Review and analysis on documents related to previous UCC Townhall Replays and corresponding Monthly Operating Reports | $554 | 2.40 | $1,329.60 |
| 1/10/2025 | David Velasquez | Senior Associate | 0125H0008: Review and Preparation for Internal team meeting discussing understanding of the Case and investigation points, Attendees: PwC (S. Fleming, B. Huffman & D. Velasquez) and PSZJ (S. Golden, J. Rosell) | $554 | 0.60 | $332.40 |
| 1/13/2025 | Brian Huffman | Director | 0125H0009: Correspondence regarding LM Claims Report with A. Estrada (Verita); S. Golden (PSZJ); B. Wilson (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); Thomas Rupp; B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC) | $869 | 0.10 | $86.90 |
| 1/13/2025 | Brian Huffman | Director | 0125H0010: Prepare analysis of 1059 account wire activity. | $869 | 2.20 | $1,911.80 |
| 1/13/2025 | Brian Huffman | Director | 0125H0011: Review files provided by Debtor regarding 1059 account. | $869 | 0.50 | $434.50 |
| 1/14/2025 | Brian Huffman | Director | 0125H0012: Prepare analysis matching 1059 investor distributions to investor listings. | $869 | 2.40 | $2,085.60 |
| 1/14/2025 | Brian Huffman | Director | 0125H0013: Prepare analysis of onbook investors and entities invested. | $869 | 2.10 | $1,824.90 |
| 1/15/2025 | Brian Huffman | Director | 0125H0014: Prepare analysis matching 1059 investor distributions to investor listings (continued). | $869 | 2.50 | $2,172.50 |
| 1/15/2025 | David Velasquez | Senior Associate | 0125H0015: Review and Preparation for Unsecured Creditor's Committee Townhall discussion on current Case Status and updates from Counsel, Attendees: PwC (B. Huffman & D. Velasquez), Unsecured Creditors Committee, PSZJ | $554 | 1.00 | $554.00 |
| 1/15/2025 | David Velasquez | Senior Associate | 0125H0016: Reviewing the Initial Debtor Interview & Bankruptcy Statements filed for all properties | $554 | 3.00 | $1,662.00 |
| 1/16/2025 | Brian Huffman | Director | 0125H0017: Prepare analysis of 1059 account activity regarding owner distributions. | $869 | 2.20 | $1,911.80 |
| 1/17/2025 | Brian Huffman | Director | 0125H0018: Prepare analysis of 1059 account activity regarding owner distributions. | $869 | 2.70 | $2,346.30 |
| 1/20/2025 | Brian Huffman | Director | 0125H0019: Review initial claims reports compiled by Verita. | $869 | 1.60 | $1,390.40 |
| 1/21/2025 | Brian Huffman | Director | 0125H0020: Review of materials regarding Investor Town Hall conducted on January 15, 2025 | $869 | 1.00 | $869.00 |
| 1/23/2025 | Kristin Rivera | Partner | 0125H0021: Research and review materials regarding Ponzi schemes legal attributes | $1,016 | 2.00 | $2,032.00 |
| 1/24/2025 | Brian Huffman | Director | 0125H0022: Review initial claims reports compiled by Verita (continued). | $869 | 2.40 | $2,085.60 |
| 1/27/2025 | Brian Huffman | Director | 0125H0023: Correspondence regarding Claims Report with A. Estrada (Verita); S. Golden (PSZJ); B. Wilson (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Teamn. | $869 | 0.20 | $173.80 |
| 1/27/2025 | Brian Huffman | Director | 0125H0024: Correspondence regarding Claims Report with S. Golden (PSZJ); A. Estrada (Verita); B. Wilson (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Teamn. | $869 | 0.10 | $86.90 |
| 1/27/2025 | Brian Huffman | Director | 0125H0025: Perform initial review of Verita claims register for proofs of claim and interests filed to-date. | $869 | 1.60 | $1,390.40 |
| 1/28/2025 | Brian Huffman | Director | 0125H0026: Correspondence regarding Claims Report with S. Golden (PSZJ); A. Estrada (Verita); B. Wilson (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Teamn. | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 1/28/2025 | Brian Huffman | Director | 0125H0027: Perform initial review of Verita claims register for proofs of claim and interests filed to-date (continued). | $869 | 1.50 | $1,303.50 |
| 1/29/2025 | Brian Huffman | Director | 0125H0028: Correspondence regarding docs from BMO with K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 1/29/2025 | Brian Huffman | Director | 0125H0029: Correspondence regarding Highlighted version of illustrative declaration regarding ponzi factors with K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 1/29/2025 | Brian Huffman | Director | 0125H0030: Review research and comparable cases regarding Ponzi factors. | $869 | 1.60 | $1,390.40 |
| 1/31/2025 | Brian Huffman | Director | 0125H0031: Correspondence regarding Claims Report with A. Estrada (Verita); S. Golden (PSZJ); B. Wilson (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Teamn. | $869 | 0.10 | $86.90 |
| 1/31/2025 | Brian Huffman | Director | 0125H0032: Review research and comparable cases regarding Ponzi factors (continued) | $869 | 0.70 | $608.30 |
| *Subtotal - Analysis & Reconciliation of Proofs of Claim and Other Interests* | | | | | *40.80* | *$33,061.20* |
| ***Correspondence, Calls and Meetings with Management and/or Board of Directors*** | | | | | | |
| 1/16/2025 | Brian Huffman | Director | 0125H0033: Correspondence regarding LM - DSI - PwC Introduction with B. Sharma (PwC); T. Jeremiassen (DSI); J. Rosell (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 1/16/2025 | Brian Huffman | Director | 0125H0034: Correspondence regarding LM - DSI - PwC Introduction with E. Cmunt (PwC); T. Jeremiassen (DSI); B Sharma (PwC); J. Rosell (PSZJ); K. Rivera (PwC); B. Sharp (DSI); D. Taylor (KBK); T. Rupp (KBK); S. Golden (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ); S. Fleming (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 1/16/2025 | Elissa Cmunt | Director | 0125H0035: Correspondence regarding LM - DSI - PwC Introduction with B. Sharma (PwC); T. Jeremiassen (DSI); J. Rosell (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 1/16/2025 | Elissa Cmunt | Director | 0125H0036: Correspondence regarding LM - DSI - PwC Introduction with E. Cmunt (PwC); T. Jeremiassen (DSI); B Sharma (PwC); J. Rosell (PSZJ); K. Rivera (PwC); B. Sharp (DSI); D. Taylor (KBK); T. Rupp (KBK); S. Golden (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ); S. Fleming (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| *Subtotal - Correspondence, Calls and Meetings with Management and/or Board of Directors* | | | | | *0.60* | *$521.40* |
| ***Correspondence, Meetings and Discussions with UCC advisors and/or UCC members*** | | | | | | |
| 1/9/2025 | Kristin Rivera | Partner | 0125H0037: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 1.00 | $1,016.00 |
| 1/9/2025 | Steven Fleming | Principal | 0125H0038: Attend meeting regarding case oordination with S. Golden (PSZJ); S. Fleming (PwC); B. Huffman (PwC). | $1,016 | 0.80 | $812.80 |
| 1/9/2025 | Steven Fleming | Principal | 0125H0039: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 0.90 | $914.40 |
| 1/9/2025 | Steven Fleming | Principal | 0125H0040: Attend meeting regarding Hagar Financial Model with W. Schenk (LFM UCC); S. Fleming (PwC); B. Huffman (PwC); S. Golden (PSZJ); G. Brown (PSZJ). | $1,016 | 1.50 | $1,524.00 |
| 1/9/2025 | Steven Fleming | Principal | 0125H0041: Correspondence regarding LeFever Mattson IPL with S. Fleming (PwC); B. Wilson (PSZJ); S. Golden (PSZJ); J. Bienstock (PwC); B. Huffman (PwC). | $1,016 | 0.10 | $101.60 |
| 1/9/2025 | Steven Fleming | Principal | 0125H0042: Correspondence regarding LM - 1059 and Other Spreadsheets with B. Wilson (PSZJ); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $1,016 | 0.10 | $101.60 |
| 1/9/2025 | Brian Huffman | Director | 0125H0043: Attend meeting regarding case coordination with S. Golden (PSZJ); S. Fleming (PwC); B. Huffman (PwC). | $869 | 1.00 | $869.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 1/9/2025 | Brian Huffman | Director | 0125H0044: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 1.00 | $869.00 |
| 1/9/2025 | Brian Huffman | Director | 0125H0045: Attend meeting regarding Hagar Financial Model with W. Schenk (LFM UCC); S. Fleming (PwC); B. Huffman (PwC); S. Golden (PSZJ); G. Brown (PSZJ). | $869 | 1.50 | $1,303.50 |
| 1/9/2025 | Brian Huffman | Director | 0125H0046: Correspondence regarding Hagar Financial Model with W. Schenk (LFM UCC); S. Fleming (PwC); B. Huffman (PwC); S. Golden (PSZJ); G. Brown (PSZJ) | $869 | 0.10 | $86.90 |
| 1/9/2025 | Brian Huffman | Director | 0125H0047: Correspondence regarding LeFever Mattson IPL with S. Fleming (PwC); B. Wilson (PSZJ); S. Golden (PSZJ); J. Bienstock (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 1/9/2025 | Brian Huffman | Director | 0125H0048: Correspondence regarding LM - 1059 and Other Spreadsheets with B. Wilson (PSZJ); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 1/10/2025 | Kristin Rivera | Partner | 0125H0049: Attend meeting regarding Investigation with S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); G. Brown (PSZJ); Cia Mackle. | $1,016 | 1.00 | $1,016.00 |
| 1/10/2025 | Brian Huffman | Director | 0125H0050: Attend meeting regarding Investigation with S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); G. Brown (PSZJ); Cia Mackle. | $869 | 1.00 | $869.00 |
| 1/10/2025 | Brian Huffman | Director | 0125H0051: Correspondence regarding LFM/Discussion Investigation with K. Rivera (PwC); S. Golden (PSZJ); J. Fiero (PSZJ); S. Fleming (PwC); B. Huffman (PwC); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; D. Grassgreen (PSZJ); B. Wilson (PSZJ); D. Velasquez (PwC); E. Cmunt (PwC); B Sharma (PwC). | $869 | 0.10 | $86.90 |
| 1/10/2025 | Brian Huffman | Director | 0125H0052: Prepare correspondence regarding LFM UCC Bylaws with B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); J. Bienstock (PwC). | $869 | 0.10 | $86.90 |
| 1/10/2025 | Elissa Cmunt | Director | 0125H0053: Correspondence regarding LFM/Discussion Investigation with K. Rivera (PwC); S. Golden (PSZJ); J. Fiero (PSZJ); S. Fleming (PwC); B. Huffman (PwC); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; D. Grassgreen (PSZJ); B. Wilson (PSZJ); D. Velasquez (PwC); E. Cmunt (PwC); B Sharma (PwC). | $869 | 0.10 | $86.90 |
| 1/10/2025 | Bhawna Sharma | Manager | 0125H0054: Attend meeting regarding Investigation with S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); G. Brown (PSZJ); Cia Mackle. | $674 | 1.00 | $674.00 |
| 1/13/2025 | Brian Huffman | Director | 0125H0055: Prepare correspondence regarding LFM/Documents and Discovery with B. Wilson (PSZJ); G. Brown (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); P. Jeffries; N. Hall (PSZJ); Cia Mackle; S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC); D. Velasquez (PwC); E. Cmunt (PwC); B Sharma (PwC). | $869 | 0.10 | $86.90 |
| 1/13/2025 | Elissa Cmunt | Director | 0125H0056: Correspondence regarding LFM/Documents and Discovery with B. Wilson (PSZJ); G. Brown (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); N. Hall (PSZJ); Cia Mackle; S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC); D. Velasquez (PwC); E. Cmunt (PwC); B Sharma (PwC). | $869 | 0.10 | $86.90 |
| 1/16/2025 | Kristin Rivera | Partner | 0125H0057: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 1.00 | $1,016.00 |
| 1/16/2025 | Kristin Rivera | Partner | 0125H0058: Attend meeting regarding litigation matters with B. Wilson (PSZJ); S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); Cia Mackle; G. Brown (PSZJ); N. Hall (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); P. Jeffries; B Sharma (PwC); E. Cmunt (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 1/16/2025 | Steven Fleming | Principal | 0125H0059: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 1.10 | $1,117.60 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
**Professional Services by Project Category, Professional, and Date**

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/16/2025 | Brian Huffman | Director | 0125H0060: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 1.00 | $869.00 |
| 1/16/2025 | Brian Huffman | Director | 0125H0061: Attend meeting regarding litigation matters with B. Wilson (PSZJ); S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); Cia Mackle; G. Brown (PSZJ); N. Hall (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); P. Jeffries; B Sharma (PwC); E. Cmunt (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ). | $869 | 1.00 | $869.00 |
| 1/16/2025 | Elissa Cmunt | Director | 0125H0062: Attend meeting regarding litigation matters with B. Wilson (PSZJ); S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); Cia Mackle; G. Brown (PSZJ); N. Hall (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); P. Jeffries; B Sharma (PwC); E. Cmunt (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ). | $869 | 1.00 | $869.00 |
| 1/17/2025 | Kristin Rivera | Partner | 0125H0063: Attend meeting regarding DSI and PwC Introduction with B. Sharma (PwC); T. Jeremiassen (DSI); J. Rosell (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B. Huffman (PwC) | $1,016 | 1.00 | $1,016.00 |
| 1/17/2025 | Brian Huffman | Director | 0125H0064: Attend meeting regarding DSI and PwC Introduction with B. Sharma (PwC); T. Jeremiassen (DSI); J. Rosell (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B. Huffman (PwC) | $869 | 1.00 | $869.00 |
| 1/17/2025 | Brian Huffman | Director | 0125H0065: Correspondence regarding LFM Townhall on Wednesday 1/15 with K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 1/17/2025 | Brian Huffman | Director | 0125H0066: Correspondence regarding LFM/Litigation Call with E. Cmunt (PwC); S. Golden (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); Cia Mackle; G. Brown (PSZJ); N. Hall (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); P. Jeffries; B Sharma (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ). | $869 | 0.30 | $260.70 |
| 1/17/2025 | Elissa Cmunt | Director | 0125H0067: Attend meeting regarding DSI and PwC Introduction with B. Sharma (PwC); T. Jeremiassen (DSI); J. Rosell (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B. Huffman (PwC) | $869 | 1.00 | $869.00 |
| 1/17/2025 | Elissa Cmunt | Director | 0125H0068: Correspondence regarding LFM Townhall on Wednesday 1/15 with K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 1/17/2025 | Elissa Cmunt | Director | 0125H0069: Correspondence regarding LFM/Litigation Call with E. Cmunt (PwC); S. Golden (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); Cia Mackle; G. Brown (PSZJ); N. Hall (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); P. Jeffries; B Sharma (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ). | $869 | 0.30 | $260.70 |
| 1/17/2025 | Bhawna Sharma | Manager | 0125H0070: Attend meeting regarding DSI and PwC Introduction with B. Sharma (PwC); T. Jeremiassen (DSI); J. Rosell (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B. Huffman (PwC) | $674 | 1.00 | $674.00 |
| 1/17/2025 | Bhawna Sharma | Manager | 0125H0071: Correspondence regarding LM et al - PwC Forensics scope with S. Fleming (PwC); E. Cmunt (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); G. Brown (PSZJ) | $674 | 1.00 | $674.00 |
| 1/20/2025 | Kristin Rivera | Partner | 0125H0072: Correspondence regarding LM et al - PwC Forensics scope with S. Fleming (PwC); E. Cmunt (PwC); J. Rosell (PSZJ); ; J. Fiero (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); G. Brown (PSZJ) | $1,016 | 2.10 | $2,133.60 |
| 1/21/2025 | Brian Huffman | Director | 0125H0073: Attend meeting regarding Cash Collateral Stipulation Strategy with J. Rosell (PSZJ); B. Sharp (DSI); G. Gotthardt (FTI); T. Keller (KBK). | $869 | 1.00 | $869.00 |
| 1/21/2025 | Brian Huffman | Director | 0125H0074: Correspondence regarding LM et al - Duggans Dec 2024 Reporting & Updated Budget with G. Gotthardt (FTI); B. Sharp (DSI); S. Fleming (PwC); J. Rosell (PSZJ); Tobias Keller; S. Cuff (DSI); J. Fiero (PSZJ); Thomas Rupp; D. Taylor (KBK); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 1/22/2025 | Brian Huffman | Director | 0125H0075: Correspondence regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); D. Taylor (KBK); Greg Gotthardt; Thomas Rupp; S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); M. Thompson (FTI); Dara Silveira; B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); James Romey. | $869 | 0.10 | $86.90 |
| 1/22/2025 | Elissa Cmunt | Director | 0125H0076: Correspondence regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); D. Taylor (KBK); Greg Gotthardt; Thomas Rupp; S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); M. Thompson (FTI); Dara Silveira; B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); James Romey. | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 1/23/2025 | Kristin Rivera | Partner | 0125H0077: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 1.00 | $1,016.00 |
| 1/23/2025 | Steven Fleming | Principal | 0125H0078: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 0.90 | $914.40 |
| 1/23/2025 | Brian Huffman | Director | 0125H0079: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 1.00 | $869.00 |
| 1/24/2025 | Brian Huffman | Director | 0125H0080: Correspondence regarding LM - Debtor and Committee Weekly Call with M. Thompson (FTI); J. Rosell (PSZJ); G. Gotthardt (FTI); D. Taylor (KBK); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); Thomas Rupp; S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); Dara Silveira; B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); James Romey; Collins, Leland. | $869 | 0.20 | $173.80 |
| 1/24/2025 | Elissa Cmunt | Director | 0125H0081: Correspondence regarding LM - Debtor and Committee Weekly Call with M. Thompson (FTI); J. Rosell (PSZJ); G. Gotthardt (FTI); D. Taylor (KBK); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); Thomas Rupp; S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); Dara Silveira; B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); James Romey; Collins, Leland. | $869 | 0.20 | $173.80 |
| 1/25/2025 | Brian Huffman | Director | 0125H0082: Correspondence regarding LFM/Real Property Tracker with S. Golden (PSZJ); Greg Gotthardt; Gabrielle Albert; Gotguelf, Larissa; Sally Shekou; Kim McLellan; Daar, Sofi; Thomas Rupp; D. Taylor (KBK); B. Sharp (DSI); James Romey; B. Wilson (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); B Sharma (PwC); B. Huffman (PwC); D. Velasquez (PwC); E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 1/25/2025 | Elissa Cmunt | Director | 0125H0083: Correspondence regarding LFM/Real Property Tracker with S. Golden (PSZJ); Greg Gotthardt; Gabrielle Albert; Gotguelf, Larissa; Sally Shekou; Kim McLellan; Daar, Sofi; Thomas Rupp; D. Taylor (KBK); B. Sharp (DSI); James Romey; B. Wilson (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); B Sharma (PwC); B. Huffman (PwC); D. Velasquez (PwC); E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 1/27/2025 | Brian Huffman | Director | 0125H0084: Correspondence regarding Debtor and Committee Weekly Call with D. Taylor (KBK); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); Collins, Leland. | $869 | 0.10 | $86.90 |
| 1/27/2025 | Elissa Cmunt | Director | 0125H0085: Correspondence regarding Debtor and Committee Weekly Call with D. Taylor (KBK); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); Collins, Leland. | $869 | 0.10 | $86.90 |
| 1/28/2025 | Brian Huffman | Director | 0125H0086: Correspondence regarding PwC Draft Workplan with K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 1/28/2025 | Brian Huffman | Director | 0125H0087: Correspondence regarding PwC Draft Workplan with S. Golden (PSZJ); K. Rivera (PwC); J. Rosell (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 1/28/2025 | Elissa Cmunt | Director | 0125H0088: Correspondence regarding PwC Draft Workplan with K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 1/28/2025 | Elissa Cmunt | Director | 0125H0089: Correspondence regarding PwC Draft Workplan with S. Golden (PSZJ); K. Rivera (PwC); J. Rosell (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 1/29/2025 | Brian Huffman | Director | 0125H0090: Correspondence regarding docs from BMO with G. Brown (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); E. Cmunt (PwC); B Sharma (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 1/29/2025 | Brian Huffman | Director | 0125H0091: Correspondence regarding PwC Draft Workplan with S. Golden (PSZJ); K. Rivera (PwC); J. Rosell (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC); J. Fiero (PSZJ); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 1/29/2025 | Elissa Cmunt | Director | 0125H0092: Correspondence regarding documents from BMO with G. Brown (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); E. Cmunt (PwC); B Sharma (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 1/29/2025 | Elissa Cmunt | Director | 0125H0093: Correspondence regarding PwC Draft Workplan with S. Golden (PSZJ); K. Rivera (PwC); J. Rosell (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC); J. Fiero (PSZJ); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 1/30/2025 | Kristin Rivera | Partner | 0125H0094: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 1.00 | $1,016.00 |
| 1/30/2025 | Steven Fleming | Principal | 0125H0095: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 1.20 | $1,219.20 |
| 1/30/2025 | Brian Huffman | Director | 0125H0096: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 1.00 | $869.00 |
| 1/30/2025 | Brian Huffman | Director | 0125H0097: Correspondence regarding Agenda for 13025 Debtor and Committee Weekly Call with B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); D. Taylor (KBK); Greg Gotthardt; T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI). | $869 | 0.20 | $173.80 |
| 1/30/2025 | Brian Huffman | Director | 0125H0098: Correspondence regarding Agenda for Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); D. Taylor (KBK); Greg Gotthardt; T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 1/30/2025 | Brian Huffman | Director | 0125H0099: Correspondence regarding Debtor and Committee Weekly Call with D. Taylor (KBK); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); Collins, Leland. | $869 | 0.10 | $86.90 |
| 1/30/2025 | Brian Huffman | Director | 0125H0100: Correspondence regarding docs from BMO with S. Golden (PSZJ); B. Huffman (PwC); G. Brown (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); B Sharma (PwC). | $869 | 0.10 | $86.90 |
| 1/30/2025 | Brian Huffman | Director | 0125H0101: Prepare correspondence regarding docs from BMO with G. Brown (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); B Sharma (PwC). | $869 | 0.20 | $173.80 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/30/2025 | Brian Huffman | Director | 0125H0102: Prepare correspondence regarding Work Plan Discussion with S. Golden (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); B Sharma (PwC); G. Brown (PSZJ). | $869 | 0.30 | $260.70 |
| 1/30/2025 | Elissa Cmunt | Director | 0125H0103: Correspondence regarding Agenda for 13025 Debtor and Committee Weekly Call with B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); D. Taylor (KBK); Greg Gotthardt; T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI). | $869 | 0.20 | $173.80 |
| 1/30/2025 | Elissa Cmunt | Director | 0125H0104: Correspondence regarding Agenda for Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); D. Taylor (KBK); Greg Gotthardt; T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 1/30/2025 | Elissa Cmunt | Director | 0125H0105: Correspondence regarding Debtor and Committee Weekly Call with D. Taylor (KBK); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); Collins, Leland. | $869 | 0.10 | $86.90 |
| 1/30/2025 | Elissa Cmunt | Director | 0125H0106: Correspondence regarding documents from BMO with G. Brown (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); B Sharma (PwC). | $869 | 0.20 | $173.80 |
| 1/30/2025 | Elissa Cmunt | Director | 0125H0107: Correspondence regarding documents from BMO with S. Golden (PSZJ); B. Huffman (PwC); G. Brown (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); B Sharma (PwC). | $869 | 0.10 | $86.90 |
| 1/30/2025 | Elissa Cmunt | Director | 0125H0108: Correspondence regarding Work Plan Discussion with S. Golden (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); B Sharma (PwC); G. Brown (PSZJ). | $869 | 0.30 | $260.70 |
| 1/31/2025 | Brian Huffman | Director | 0125H0109: Attend meeting regarding Work Plan Discussion with B. Huffman (PwC); S. Golden (PSZJ). | $869 | 1.00 | $869.00 |
| 1/31/2025 | Brian Huffman | Director | 0125H0110: Correspondence regarding Debtor and Committee Weekly Call with T. Supp (Verita); Collins, Leland; D. Taylor (KBK); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 1/31/2025 | Brian Huffman | Director | 0125H0111: Correspondence regarding Real Property Tracker with S. Golden (PSZJ); Greg Gotthardt; Gabrielle Albert; Gotguelf, Larissa; Sally Shekou; Kim McLellan; Daar, Sofi; T. Supp (Verita); D. Taylor (KBK); B. Sharp (DSI); J. Romey (DSI); B. Wilson (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); P. Jeffries (PSZJ); B Sharma (PwC); B. Huffman (PwC); D. Velasquez (PwC); E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 1/31/2025 | Elissa Cmunt | Director | 0125H0112: Correspondence regarding Debtor and Committee Weekly Call with T. Supp (Verita); Collins, Leland; D. Taylor (KBK); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 1/31/2025 | Elissa Cmunt | Director | 0125H0113: Correspondence regarding Real Property Tracker with S. Golden (PSZJ); Greg Gotthardt; Gabrielle Albert; Gotguelf, Larissa; Sally Shekou; Kim McLellan; Daar, Sofi; T. Supp (Verita); D. Taylor (KBK); B. Sharp (DSI); J. Romey (DSI); B. Wilson (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); P. Jeffries (PSZJ); B Sharma (PwC); B. Huffman (PwC); D. Velasquez (PwC); E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 1/31/2025 | Bhawna Sharma | Manager | 0125H0114: Attend meeting regarding Investigation with S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); G. Brown (PSZJ); Cia Mackle. | $674 | 1.00 | $674.00 |
| *Subtotal - Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | | | *39.10* | *$35,505.80* |
| ***Internal Meeting, Status Reporting and Coordination Activities*** | | | | | | |
| 1/9/2025 | Kristin Rivera | Partner | 0125H0115: Attend meeting regarding internal coordination with S. Fleming (PwC); E. Cmunt (PwC); B. Huffman (PwC); K. Rivera (PwC). | $1,016 | 0.50 | $508.00 |
| 1/9/2025 | Kristin Rivera | Partner | 0125H0116: Prepare for internal coordination call | $1,016 | 0.50 | $508.00 |
| 1/9/2025 | Steven Fleming | Principal | 0125H0117: Attend meeting regarding internal coordination with S. Fleming (PwC); E. Cmunt (PwC); B. Huffman (PwC); K. Rivera (PwC). | $1,016 | 0.50 | $508.00 |
| 1/9/2025 | Brian Huffman | Director | 0125H0118: Attend meeting regarding internal coordination with S. Fleming (PwC); E. Cmunt (PwC); B. Huffman (PwC); K. Rivera (PwC). | $869 | 0.50 | $434.50 |
| 1/9/2025 | Elissa Cmunt | Director | 0125H0119: Attend meeting regarding internal coordination with S. Fleming (PwC); E. Cmunt (PwC); B. Huffman (PwC); K. Rivera (PwC). | $869 | 0.50 | $434.50 |
| 1/13/2025 | Bhawna Sharma | Manager | 0125H0120: Attend internal coordination call with E. Cmunt (PwC), B. Sharma (PwC) and K. Rivera (PwC) | $674 | 1.00 | $674.00 |
| 1/17/2025 | Kristin Rivera | Partner | 0125H0121: Attend internal coordination call with E. Cmunt (PwC), B. Sharma (PwC) and K. Rivera (PwC) | $1,016 | 1.00 | $1,016.00 |
| 1/21/2025 | Kristin Rivera | Partner | 0125H0122: Attend internal coordination call with E. Cmunt (PwC), B. Sharma (PwC) and K. Rivera (PwC) | $1,016 | 0.50 | $508.00 |
| 1/22/2025 | Kristin Rivera | Partner | 0125H0123: Attend internal coordination call with E. Cmunt (PwC), B. Sharma (PwC), and K. Rivera (PwC) | $1,016 | 0.50 | $508.00 |
| 1/22/2025 | Brian Huffman | Director | 0125H0124: Attend meeting regarding internal coordination with B. Huffman (PwC); E. Cmunt (PwC). | $869 | 1.00 | $869.00 |
| 1/22/2025 | Brian Huffman | Director | 0125H0125: Prepare correspondence regarding LFM Coordination call / sync up with S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC). | $869 | 0.20 | $173.80 |
| 1/22/2025 | Elissa Cmunt | Director | 0125H0126: Attend meeting regarding internal coordination with B. Huffman (PwC); E. Cmunt (PwC). | $869 | 1.00 | $869.00 |
| 1/22/2025 | Elissa Cmunt | Director | 0125H0127: Correspondence regarding LFM Coordination call / sync up with S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC). | $869 | 0.20 | $173.80 |
| 1/22/2025 | Bhawna Sharma | Manager | 0125H0128: Prepare additional documentation regarding workplan and related scenarios. | $674 | 2.00 | $1,348.00 |
| 1/22/2025 | Bhawna Sharma | Manager | 0125H0129: Prepare draft workplan documentation regarding claim estimation scenarios. | $674 | 2.00 | $1,348.00 |
| 1/23/2025 | Kristin Rivera | Partner | 0125H0130: Attend meeting regarding internal coordination with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC). | $1,016 | 0.60 | $609.60 |
| 1/23/2025 | Steven Fleming | Principal | 0125H0131: Attend meeting regarding internal coordination with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC). | $1,016 | 0.60 | $609.60 |
| 1/23/2025 | Brian Huffman | Director | 0125H0132: Attend meeting regarding internal coordination with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC). | $869 | 0.60 | $521.40 |
| 1/23/2025 | Elissa Cmunt | Director | 0125H0133: Attend meeting regarding internal coordination with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC). | $869 | 0.60 | $521.40 |
| 1/23/2025 | Bhawna Sharma | Manager | 0125H0134: Prepare updates to scope and claim estimation scenarios. | $674 | 3.00 | $2,022.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**Exhibit D**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 1/24/2025 | Bhawna Sharma | Manager | 0125H0135: Attend internal coordination call with E. Cmunt (PwC), B. Sharma (PwC) and K. Rivera (PwC) | $674 | 0.50 | $337.00 |
| 1/28/2025 | Brian Huffman | Director | 0125H0136: Prepare correspondence regarding coordination call with K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); . | $869 | 0.20 | $173.80 |
| 1/28/2025 | Elissa Cmunt | Director | 0125H0137: Correspondence regarding coordination call with K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); . | $869 | 0.20 | $173.80 |
| 1/29/2025 | Kristin Rivera | Partner | 0125H0138: Attend meeting regarding internal coordination with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC). | $1,016 | 0.50 | $508.00 |
| 1/29/2025 | Steven Fleming | Principal | 0125H0139: Attend meeting regarding internal coordination with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC). | $1,016 | 0.50 | $508.00 |
| 1/29/2025 | Brian Huffman | Director | 0125H0140: Attend meeting regarding internal coordination with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC). | $869 | 0.50 | $434.50 |
| 1/29/2025 | Elissa Cmunt | Director | 0125H0141: Attend meeting regarding internal coordination with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC). | $869 | 0.50 | $434.50 |
| 1/29/2025 | Bhawna Sharma | Manager | 0125H0142: Prepare updates to scope and related workplan. | $674 | 2.00 | $1,348.00 |
| 1/29/2025 | Bhawna Sharma | Manager | 0125H0143: Review requirements for expert declaration. | $674 | 2.00 | $1,348.00 |
| 1/30/2025 | Bhawna Sharma | Manager | 0125H0144: Attend internal coordination call with E. Cmunt (PwC), B. Sharma (PwC) and K. Rivera (PwC) | $674 | 1.00 | $674.00 |
| *Subtotal - Internal Meeting, Status Reporting and Coordination Activities* | | | | | *25.20* | *$20,104.20* |
| **Subtotal - Hours and Compensation - Financial Advisory Services** | | | | | **105.70** | **$89,192.60** |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| **Bankruptcy Compliance Services** | | | | | | |
| *Retention Applications* | | | | | | |
| 1/13/2025 | Gabby Napolitano | Director | 0124H1000: Draft PwC retention papers (including application, declaration and proposed order) | $600 | 4.00 | $2,400.00 |
| 1/14/2025 | Gabby Napolitano | Director | 0124H1001: Continue to draft PwC retention papers (including application, declaration and proposed order) | $600 | 2.20 | $1,320.00 |
| 1/21/2025 | Gabby Napolitano | Director | 0124H1002: Revising draft PwC retention papers | $600 | 0.80 | $480.00 |
| 1/21/2025 | Chris Lewis | Manager | 0124H1003: Review and revise draft PwC retention papers (including application, declaration and proposed order) | $450 | 1.60 | $720.00 |
| 1/22/2025 | Gabby Napolitano | Director | 0124H1004: Communications with S. Fleming (PwC) regarding PwC retention papers | $600 | 0.30 | $180.00 |
| 1/22/2025 | Chris Lewis | Manager | 0124H1005: Preparing schedules to PwC retention application/declaration | $450 | 1.00 | $450.00 |
| 1/24/2025 | Chris Lewis | Manager | 0124H1006: Preparing updated schedules to PwC retention application/declaration | $450 | 0.60 | $270.00 |
| *Subtotal - Retention Applications* | | | | | *10.50* | *$5,820.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | | | **10.50** | **$5,820.00** |
| **Total - Hours and Compensation Sought** | | | | | **116.20** | **$95,012.60** |

# Time Entries for

# February 2025

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Bankruptcy Advisory Services** | | | | | | |
| *Cash Flow and Other Financial Analysis* | | | | | | |
| 2/1/2025 | Brian Huffman | Director | 0225B0001: Review schedules/statements and other disclosures for Nut Pine, LP to understand assets available for creditor recoveries and potential claims. | $869 | 0.20 | $173.80 |
| 2/3/2025 | Brian Huffman | Director | 0225B0002: Review schedules/statements and other disclosures for River Birch, LP to understand assets available for creditor recoveries and potential claims. | $869 | 0.80 | $695.20 |
| 2/4/2025 | Brian Huffman | Director | 0225B0003: Correspondence regarding Next Steps on PwC Scope with E. Cmunt (PwC); S. Golden (PSZJ); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 2/4/2025 | Brian Huffman | Director | 0225B0004: Prepare correspondence regarding Next Steps on PwC Scope with D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Brian Huffman | Director | 0225B0005: Review schedules/statements and other disclosures for Buck Avenue Apartments, LP to understand assets available for creditor recoveries and potential claims. | $869 | 1.60 | $1,390.40 |
| 2/4/2025 | Elissa Cmunt | Director | 0225B0006: Correspondence regarding Next Steps on PwC Scope with E. Cmunt (PwC); S. Golden (PSZJ); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 2/5/2025 | Brian Huffman | Director | 0225B0007: Review schedules/statements and other disclosures for Beach Pine, LP to understand assets available for creditor recoveries and potential claims. | $869 | 0.60 | $521.40 |
| 2/6/2025 | Brian Huffman | Director | 0225B0008: Prepare correspondence regarding Investor recon and matching with D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Brian Huffman | Director | 0225B0009: Prepare correspondence regarding Next Steps on PwC Scope with D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.20 | $173.80 |
| 2/6/2025 | Brian Huffman | Director | 0225B0010: Review schedules/statements and other disclosures for Perris Freeway Plaza, LP to understand assets available for creditor recoveries and potential claims. | $869 | 1.40 | $1,216.60 |
| 2/6/2025 | David Velasquez | Senior Associate | 0225B0011: Review of claim and proof of interests submitted against schedules/statements and Docket 353. | $554 | 2.30 | $1,274.20 |
| 2/7/2025 | Brian Huffman | Director | 0225B0012: Correspondence regarding Data Update with O. Guzman (PwC); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/7/2025 | Brian Huffman | Director | 0225B0013: Review schedules/statements and other disclosures for Specialty Properties Partners, LP to understand assets available for creditor recoveries and potential claims. | $869 | 0.20 | $173.80 |
| 2/7/2025 | Elissa Cmunt | Director | 0225B0014: Correspondence regarding Data Update with O. Guzman (PwC); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/7/2025 | David Velasquez | Senior Associate | 0225B0015: Review of claim and proof of interests submitted against schedules/statements and Docket 353 (continued). | $554 | 3.50 | $1,939.00 |
| 2/10/2025 | Brian Huffman | Director | 0225B0016: Review schedules/statements and other disclosures for Watertree I, LP to understand assets available for creditor recoveries and potential claims. | $869 | 0.80 | $695.20 |
| 2/10/2025 | David Velasquez | Senior Associate | 0225B0017: Review of claim and proof of interests submitted against schedules/statements and Docket 353 (continued). | $554 | 2.50 | $1,385.00 |
| 2/11/2025 | Brian Huffman | Director | 0225B0018: Review schedules/statements and other disclosures for Divi Divi Tree, L.P. to understand assets available for creditor recoveries and potential claims (continued) | $869 | 0.80 | $695.20 |
| 2/11/2025 | Brian Huffman | Director | 0225B0019: Review schedules/statements and other disclosures for Divi Divi Tree, L.P. to understand assets available for creditor recoveries and potential claims. | $869 | 4.00 | $3,476.00 |
| 2/11/2025 | David Velasquez | Senior Associate | 0225B0020: Review of claim and proof of interests submitted against schedules/statements and Docket 353 (continued). | $554 | 3.20 | $1,772.80 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/12/2025 | Brian Huffman | Director | 0225B0021: Prepare correspondence regarding Cash Management precall with D. Velasquez (PwC); S. Pierce (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Brian Huffman | Director | 0225B0022: Prepare correspondence regarding Cash Management with S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Brian Huffman | Director | 0225B0023: Review schedules/statements and other disclosures for Windscape Apartments I, LP to understand assets available for creditor recoveries and potential claims. | $869 | 0.80 | $695.20 |
| 2/12/2025 | Elissa Cmunt | Director | 0225B0024: Correspondence regarding Cash Management precall with D. Velasquez (PwC); S. Pierce (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Brian Huffman | Director | 0225B0025: Attend meeting regarding Cash Management (pre-call) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); E. Cmunt (PwC). | $869 | 0.50 | $434.50 |
| 2/13/2025 | Brian Huffman | Director | 0225B0026: Attend meeting regarding Cash Management with B. Huffman (PwC); B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC). | $869 | 1.00 | $869.00 |
| 2/13/2025 | Brian Huffman | Director | 0225B0027: Correspondence regarding Cash Reports with S. Fleming (PwC); J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 2/13/2025 | Brian Huffman | Director | 0225B0028: Prepare correspondence regarding Cash Management precall with D. Velasquez (PwC); S. Pierce (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Brian Huffman | Director | 0225B0029: Prepare correspondence regarding Cash Management precall with S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Brian Huffman | Director | 0225B0030: Review schedules/statements and other disclosures for Heacock Park Apartments, LP to understand assets available for creditor recoveries and potential claims. | $869 | 1.40 | $1,216.60 |
| 2/13/2025 | Elissa Cmunt | Director | 0225B0031: Attend meeting regarding Cash Management (pre-call) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); E. Cmunt (PwC). | $869 | 0.50 | $434.50 |
| 2/13/2025 | Elissa Cmunt | Director | 0225B0032: Attend meeting regarding Cash Management with B. Huffman (PwC); B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC). | $869 | 1.00 | $869.00 |
| 2/13/2025 | Elissa Cmunt | Director | 0225B0033: Correspondence regarding Cash Management precall with D. Velasquez (PwC); S. Pierce (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/13/2025 | David Velasquez | Senior Associate | 0225B0034: Review of claim and proof of interests submitted against schedules/statements and Docket 353 (continued). | $554 | 2.30 | $1,274.20 |
| 2/14/2025 | Brian Huffman | Director | 0225B0035: Correspondence regarding Interco Analysis with E. Cmunt (PwC); T. Jeremiassen (DSI); K. Rivera (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.20 | $173.80 |
| 2/14/2025 | Brian Huffman | Director | 0225B0036: Prepare correspondence regarding Debrief on Cash Management with E. Cmunt (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Brian Huffman | Director | 0225B0037: Review schedules/statements and other disclosures for Windtree, LP to understand assets available for creditor recoveries and potential claims. | $869 | 1.20 | $1,042.80 |
| 2/14/2025 | Elissa Cmunt | Director | 0225B0038: Correspondence regarding Debrief on Cash Management with E. Cmunt (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Elissa Cmunt | Director | 0225B0039: Correspondence regarding Interco Analysis with E. Cmunt (PwC); T. Jeremiassen (DSI); K. Rivera (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.20 | $173.80 |
| 2/14/2025 | David Velasquez | Senior Associate | 0225B0040: Review of claim and proof of interests submitted against schedules/statements and Docket 353 (continued). | $554 | 1.00 | $554.00 |
| 2/15/2025 | Brian Huffman | Director | 0225B0041: Review schedules/statements and other disclosures for Windscape Apartments II, LP to understand assets available for creditor recoveries and potential claims. | $869 | 0.80 | $695.20 |
| 2/18/2025 | Brian Huffman | Director | 0225B0042: Prepare correspondence regarding Pineapple Bear Forecast with S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225B0043: Review Pineapple Bear Forecast. | $869 | 1.80 | $1,564.20 |
| 2/19/2025 | Brian Huffman | Director | 0225B0044: Review Pineapple Bear Agreement. | $869 | 0.20 | $173.80 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/19/2025 | Brian Huffman | Director | 0225B0045: Review Pineapple Bear Forecast. | $869 | 1.00 | $869.00 |
| 2/24/2025 | Steven Fleming | Principal | 0225B0046: Review Pineapple Bear budget and analysis and prepare list of questions | $1,016 | 0.80 | $812.80 |
| 2/24/2025 | Brian Huffman | Director | 0225B0047: Review Pineapple Bear materials from Debtor. | $869 | 1.00 | $869.00 |
| 2/24/2025 | Brian Huffman | Director | 0225B0048: Review Pineapple Bear related files. | $869 | 0.20 | $173.80 |
| 2/25/2025 | Steven Fleming | Principal | 0225B0049: Prepare analysis and correspondence regarding Pineapple Bear funding requests | $1,016 | 0.50 | $508.00 |
| 2/25/2025 | Brian Huffman | Director | 0225B0050: Review Pineapple Bear Contracts. | $869 | 0.20 | $173.80 |
| 2/26/2025 | Brian Huffman | Director | 0225B0051: Prepare correspondence regarding Pineapple Bear files with K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/26/2025 | Brian Huffman | Director | 0225B0052: Review Pineapple Bear related files. | $869 | 0.20 | $173.80 |
| *Subtotal - Cash Flow and Other Financial Analysis* | | | | | *40.90* | *$31,071.20* |
| *Correspondence, Calls and Meetings with Management and/or Board of Directors* | | | | | | |
| 2/1/2025 | Brian Huffman | Director | 0225B0053: Correspondence regarding Debtor and Committee Weekly Call with D. Taylor (KBK); Collins, Leland; T. Supp (Verita); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 2/1/2025 | Elissa Cmunt | Director | 0225B0054: Correspondence regarding Debtor and Committee Weekly Call with D. Taylor (KBK); Collins, Leland; T. Supp (Verita); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 2/3/2025 | Brian Huffman | Director | 0225B0055: Correspondence regarding Debtor and Committee Weekly Call with T. Supp (Verita); Collins, Leland; D. Taylor (KBK); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); McCoy, Catherine; S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/3/2025 | Elissa Cmunt | Director | 0225B0056: Correspondence regarding Debtor and Committee Weekly Call with T. Supp (Verita); Collins, Leland; D. Taylor (KBK); M. Thompson (FTI); G. Gotthardt (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); McCoy, Catherine; S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Brian Huffman | Director | 0225B0057: Prepare correspondence regarding Coordination Call DSI and PwC with B. Sharp (DSI); T. Jeremiassen (DSI); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Elissa Cmunt | Director | 0225B0058: Correspondence regarding Coordination Call DSI and PwC with B. Sharp (DSI); T. Jeremiassen (DSI); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Kristin Rivera | Partner | 0225B0059: Attend meeting regarding Coordination Call (DSI and PwC) with B. Huffman (PwC); B. Sharp (DSI); T. Jeremiassen (DSI); S. Fleming (PwC) (US - ADVS); K. Rivera (PwC); E. Cmunt (PwC). | $1,016 | 1.00 | $1,016.00 |
| 2/6/2025 | Steven Fleming | Principal | 0225B0060: Participate in Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 0.90 | $914.40 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/6/2025 | Steven Fleming | Principal | 0225B0061: Participate in meeting regarding Coordination Call (DSI and PwC) with B. Huffman (PwC); B. Sharp (DSI); T. Jeremiassen (DSI); S. Fleming (PwC) (US - ADVS); K. Rivera (PwC); E. Cmunt (PwC). | $1,016 | 1.00 | $1,016.00 |
| 2/6/2025 | Brian Huffman | Director | 0225B0062: Attend meeting regarding Coordination Call (DSI and PwC) with B. Huffman (PwC); B. Sharp (DSI); T. Jeremiassen (DSI); S. Fleming (PwC) (US - ADVS); K. Rivera (PwC); E. Cmunt (PwC). | $869 | 1.00 | $869.00 |
| 2/6/2025 | Brian Huffman | Director | 0225B0063: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 1.00 | $869.00 |
| 2/6/2025 | Brian Huffman | Director | 0225B0064: Correspondence regarding Coordination Call DSI and PwC with B. Sharp (DSI); B. Huffman (PwC); T. Jeremiassen (DSI); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Elissa Cmunt | Director | 0225B0065: Attend meeting regarding Coordination Call (DSI and PwC) with B. Huffman (PwC); B. Sharp (DSI); T. Jeremiassen (DSI); S. Fleming (PwC) (US - ADVS); K. Rivera (PwC); E. Cmunt (PwC). | $869 | 1.00 | $869.00 |
| 2/6/2025 | Elissa Cmunt | Director | 0225B0066: Correspondence regarding Coordination Call DSI and PwC with B. Sharp (DSI); B. Huffman (PwC); T. Jeremiassen (DSI); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0067: Correspondence regarding Litigation Discussion with B. Sharp (DSI); S. Golden (PSZJ); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0068: Correspondence regarding Litigation Discussion with T. Jeremiassen (DSI); S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0069: Prepare correspondence regarding Cash Management with B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); E. Cmunt (PwC); D. Velasquez (PwC); K. Rivera (PwC); S. Fleming (PwC); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0070: Prepare correspondence regarding Cash Management with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0071: Correspondence regarding Cash Management with B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); E. Cmunt (PwC); D. Velasquez (PwC); K. Rivera (PwC); S. Fleming (PwC); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0072: Correspondence regarding Litigation Discussion with B. Sharp (DSI); S. Golden (PSZJ); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0073: Correspondence regarding Litigation Discussion with T. Jeremiassen (DSI); S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Brian Huffman | Director | 0225B0074: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 1.00 | $869.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 2/13/2025 | David Velasquez | Senior Associate | 0225B0075: Review and Preparation for discussion on Cash Management for all of the Debtors' Properties and to further understand the Consolidation process, Attendees: PwC (B. Huffman  E. Cmunt, S. Pierce, & D. Velasquez), The Debtor, & FTI | $554 | 1.30 | $720.20 |
| 2/14/2025 | Brian Huffman | Director | 0225B0076: Correspondence regarding Interco Analysis with T. Jeremiassen (DSI); E. Cmunt (PwC); K. Rivera (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Brian Huffman | Director | 0225B0077: Correspondence regarding Interco Analysis with T. Jeremiassen (DSI); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Brian Huffman | Director | 0225B0078: Prepare correspondence regarding Interco Analysis with T. Jeremiassen (DSI); K. Rivera (PwC); E. Cmunt (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Elissa Cmunt | Director | 0225B0079: Correspondence regarding Interco Analysis with T. Jeremiassen (DSI); E. Cmunt (PwC); K. Rivera (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Elissa Cmunt | Director | 0225B0080: Correspondence regarding Interco Analysis with T. Jeremiassen (DSI); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Elissa Cmunt | Director | 0225B0081: Correspondence regarding Interco Analysis with T. Jeremiassen (DSI); K. Rivera (PwC); E. Cmunt (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225B0082: Attend meeting regarding Pineapple Bear Forecast with J. Romey (DSI); B. Huffman (PwC); S. Fleming (PwC); S. Cuff (DSI); B. Sharp (DSI). | $869 | 1.00 | $869.00 |
| 2/18/2025 | Brian Huffman | Director | 0225B0083: Correspondence regarding Pineapple Bear Forecast with B. Sharp (DSI); B. Huffman (PwC); S. Cuff (DSI); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225B0084: Correspondence regarding Pineapple Bear Forecast with B. Sharp (DSI); B. Huffman (PwC); S. Cuff (DSI); J. Romey (DSI); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225B0085: Correspondence regarding Pineapple Bear Forecast with S. Cuff (DSI); B. Huffman (PwC); J. Romey (DSI); S. Fleming (PwC); B. Sharp (DSI). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225B0086: Prepare correspondence regarding Pineapple Bear Forecast with B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225B0087: Prepare correspondence regarding Pineapple Bear Forecast with S. Cuff (DSI); J. Romey (DSI); S. Fleming (PwC); B. Sharp (DSI). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225B0088: Correspondence regarding Pineapple Bear Forecast with B. Sharp (DSI); B. Huffman (PwC); S. Cuff (DSI); J. Romey (DSI); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); T. Supp (Verita); D. Taylor (KBK). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225B0089: Prepare correspondence regarding Pineapple Bear Forecast with B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/24/2025 | Brian Huffman | Director | 0225B0090: Correspondence regarding Pineapple Bear with B. Sharp (DSI); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 2/24/2025 | Brian Huffman | Director | 0225B0091: Correspondence regarding Pineapple Bear with B. Sharp (DSI); B. Huffman (PwC); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/24/2025 | Brian Huffman | Director | 0225B0092: Prepare correspondence regarding Pineapple Bear with B. Sharp (DSI). | $869 | 0.10 | $86.90 |
| 2/25/2025 | Steven Fleming | Principal | 0225B0093: Participate in meeting to discuss Pineapple Bear (All Hands) with J. Rosell (PSZJ); Tobias Keller; S. Golden (PSZJ); J. Fiero (PSZJ); D. Grassgreen (PSZJ); L. Gotguelf (FTI); G. Gotthardt (FTI); B. Huffman (PwC); S. Fleming (PwC); T. Supp (Verita); D. Taylor (KBK); B. Sharp (DSI); S. Cuff (DSI); B. Wilson (PSZJ). | $1,016 | 0.50 | $508.00 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/25/2025 | Brian Huffman | Director | 0225B0094: Attend meeting regarding Discuss Pineapple Bear (All Hands) with J. Rosell (PSZJ); Tobias Keller; S. Golden (PSZJ); J. Fiero (PSZJ); D. Grassgreen (PSZJ); L. Gotguelf (FTI); G. Gotthardt (FTI); B. Huffman (PwC); S. Fleming (PwC); T. Supp (Verita); D. Taylor (KBK); B. Sharp (DSI); S. Cuff (DSI); B. Wilson (PSZJ). | $869 | 0.50 | $434.50 |
| 2/25/2025 | Brian Huffman | Director | 0225B0095: Correspondence regarding Pineapple Bear Contracts with S. Cuff (DSI); L. Gotguelf (FTI); G. Gotthardt (FTI); B. Huffman (PwC); S. Pierce (PwC); B. Sharp (DSI); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 2/27/2025 | Steven Fleming | Principal | 0225B0096: Participate in weekly coordination call with Debtors and Committee professionals | $1,016 | 1.00 | $1,016.00 |
| *Subtotal - Correspondence, Calls and Meetings with Management and/or Board of Directors* | | | | | *14.50* | *$12,837.80* |
| ***Correspondence, Meetings and Discussions with UCC advisors and/or UCC members*** | | | | | | |
| 2/3/2025 | Brian Huffman | Director | 0225B0097: Correspondence regarding PwC EL and Retention Papers with J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/3/2025 | Brian Huffman | Director | 0225B0098: Correspondence regarding PwC EL and Retention Papers with S. Golden (PSZJ); S. Fleming (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Brian Huffman | Director | 0225B0099: Correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Brian Huffman | Director | 0225B0100: Correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); K. Rivera (PwC); B Sharma (PwC); E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Brian Huffman | Director | 0225B0101: Correspondence regarding PwC EL and Retention Papers with J. Rosell (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Brian Huffman | Director | 0225B0102: Prepare correspondence regarding Coordination Call DSI and PwC with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Elissa Cmunt | Director | 0225B0103: Correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Elissa Cmunt | Director | 0225B0104: Correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); K. Rivera (PwC); B Sharma (PwC); E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Brian Huffman | Director | 0225B0105: Correspondence regarding Coordination Call DSI and PwC with J. Rosell (PSZJ); B. Sharp (DSI); B. Huffman (PwC); T. Jeremiassen (DSI); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC); J. Fiero (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Brian Huffman | Director | 0225B0106: Correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Brian Huffman | Director | 0225B0107: Correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Brian Huffman | Director | 0225B0108: Correspondence regarding PwC EL and Retention Papers with J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC); P. Jeffries (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Brian Huffman | Director | 0225B0109: Correspondence regarding PwC EL and Retention Papers with S. Golden (PSZJ); S. Fleming (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC); P. Jeffries (PSZJ); J. Bienstock (PwC); T. Cody (PwC); G. Napolitano (PwC). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/6/2025 | Brian Huffman | Director | 0225B0110: Correspondence regarding WIP Agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); Greg Gotthardt; Gotguelf, Larissa; T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); D. Silveira (KBK); J. Romey (DSI); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Brian Huffman | Director | 0225B0111: Prepare correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Elissa Cmunt | Director | 0225B0112: Correspondence regarding Coordination Call DSI and PwC with J. Rosell (PSZJ); B. Sharp (DSI); B. Huffman (PwC); T. Jeremiassen (DSI); S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC); J. Fiero (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Elissa Cmunt | Director | 0225B0113: Correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Elissa Cmunt | Director | 0225B0114: Correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Elissa Cmunt | Director | 0225B0115: Correspondence regarding Next Steps on PwC Scope with S. Golden (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); B Sharma (PwC); S. Fleming (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Elissa Cmunt | Director | 0225B0116: Correspondence regarding WIP Agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); Greg Gotthardt; Gotguelf, Larissa; T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); D. Silveira (KBK); J. Romey (DSI); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/6/2025 | Omer Guzman | Associate | 0225B0117: Review recordings of previous investor town hall meetings. | $235 | 2.10 | $493.50 |
| 2/7/2025 | Kristin Rivera | Partner | 0225B0118: Attend meeting regarding PwC & PSZJ Discussion regarding case and status with E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); S. Golden (PSZJ); G. Brown (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 2/7/2025 | Steven Fleming | Principal | 0225B0119: Participate in meeting regarding PwC & PSZJ Discussion regarding case and status with E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); S. Golden (PSZJ); G. Brown (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ). | $1,016 | 0.80 | $812.80 |
| 2/7/2025 | Brian Huffman | Director | 0225B0120: Attend meeting regarding PwC & PSZJ Discussion regarding case and status with E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); S. Golden (PSZJ); G. Brown (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ). | $869 | 1.00 | $869.00 |
| 2/7/2025 | Elissa Cmunt | Director | 0225B0121: Attend meeting regarding PwC & PSZJ Discussion regarding case and status with E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); S. Golden (PSZJ); G. Brown (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ). | $869 | 1.00 | $869.00 |
| 2/10/2025 | Brian Huffman | Director | 0225B0122: Correspondence regarding Cash management call with J. Rosell (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/10/2025 | Brian Huffman | Director | 0225B0123: Correspondence regarding Scope and Budget Documents for Review Discussion with E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/10/2025 | Brian Huffman | Director | 0225B0124: Prepare correspondence regarding Cash management call with J. Rosell (PSZJ); S. Golden (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545  
**PwC US Business Advisory LLP**  
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/10/2025 | Elissa Cmunt | Director | 0225B0125: Correspondence regarding Cash management call with J. Rosell (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/10/2025 | Elissa Cmunt | Director | 0225B0126: Correspondence regarding Cash management call with J. Rosell (PSZJ); S. Golden (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/10/2025 | Elissa Cmunt | Director | 0225B0127: Correspondence regarding Scope and Budget Documents for Review Discussion with E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0128: Correspondence regarding Call regarding scope and workplan with B. Wilson (PSZJ); E. Cmunt (PwC); S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0129: Correspondence regarding Call regarding scope and workplan with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0130: Correspondence regarding Cash management call with J. Rosell (PSZJ); S. Golden (PSZJ); B. Huffman (PwC); E. Cmunt (PwC). | $869 | 0.20 | $173.80 |
| 2/11/2025 | Brian Huffman | Director | 0225B0131: Correspondence regarding Cash management call with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0132: Correspondence regarding Cash management call with S. Golden (PSZJ); J. Rosell (PSZJ); B. Huffman (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0133: Correspondence regarding Litigation Discussion with D. Grassgreen (PSZJ); S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0134: Correspondence regarding Litigation Discussion with D. Taylor (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ); S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0135: Correspondence regarding Litigation Discussion with J. Fiero (PSZJ); D. Grassgreen (PSZJ); S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0136: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Huffman (PwC); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ); D. Taylor (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0137: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0138: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2025 | Brian Huffman | Director | 0225B0139: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); D. Taylor (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0140: Correspondence regarding PwC EL and Retention Papers with J. Rosell (PSZJ); J. Bienstock (PwC); S. Fleming (PwC); S. Golden (PSZJ); J. Fiero (PSZJ); P. Jeffries (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC); T. Cody (PwC); G. Napolitano (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0141: Correspondence regarding PwC EL and Retention Papers with J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0142: Correspondence regarding Summary of Division of Labor for Committee with B. Wilson (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); B Sharma (PwC); D. Velasquez (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0143: Correspondence regarding Summary of Division of Labor for Committee with B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); E. Cmunt (PwC); B Sharma (PwC); D. Velasquez (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0144: Prepare correspondence regarding Call regarding scope and workplan with J. Rosell (PSZJ); S. Golden (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0145: Prepare correspondence regarding Cash management call with J. Rosell (PSZJ); E. Cmunt (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0146: Prepare correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ); D. Taylor (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0147: Prepare correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Wilson (PSZJ); T. Jeremiassen (DSI); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0148: Prepare correspondence regarding Review PwC Scope and Workplan with B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0149: Correspondence regarding Call regarding scope and workplan with B. Wilson (PSZJ); E. Cmunt (PwC); S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0150: Correspondence regarding Call regarding scope and workplan with J. Rosell (PSZJ); S. Golden (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0151: Correspondence regarding Call regarding scope and workplan with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0152: Correspondence regarding Cash management call with J. Rosell (PSZJ); E. Cmunt (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0153: Correspondence regarding Cash management call with J. Rosell (PSZJ); S. Golden (PSZJ); B. Huffman (PwC); E. Cmunt (PwC). | $869 | 0.20 | $173.80 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0154: Correspondence regarding Cash management call with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0155: Correspondence regarding Cash management call with S. Golden (PSZJ); J. Rosell (PSZJ); B. Huffman (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2025 | Elissa Cmunt | Director | 0225B0156: Correspondence regarding Litigation Discussion with J. Fiero (PSZJ); D. Grassgreen (PSZJ); S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0157: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Huffman (PwC); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ); D. Taylor (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0158: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0159: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ); D. Taylor (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0160: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0161: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); B. Wilson (PSZJ); T. Jeremiassen (DSI); D. Taylor (KBK); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0162: Correspondence regarding Litigation Discussion with S. Golden (PSZJ); D. Taylor (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); B. Huffman (PwC); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0163: Correspondence regarding Summary of Division of Labor for Committee with B. Wilson (PSZJ); E. Cmunt (PwC); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); B Sharma (PwC); D. Velasquez (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0164: Correspondence regarding Summary of Division of Labor for Committee with B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); E. Cmunt (PwC); B Sharma (PwC); D. Velasquez (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Kristin Rivera | Partner | 0225B0165: Attend meeting regarding Review PwC Scope/Workplan with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC); S. Pierce (PwC); B. Wilson (PSZJ). | $1,016 | 0.60 | $609.60 |
| 2/12/2025 | Steven Fleming | Principal | 0225B0166: Participate in meeting regarding Review PwC Scope/Workplan with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC); S. Pierce (PwC); B. Wilson (PSZJ). | $1,016 | 0.60 | $609.60 |
| 2/12/2025 | Brian Huffman | Director | 0225B0167: Attend meeting regarding Review PwC Scope/Workplan with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC); S. Pierce (PwC); B. Wilson (PSZJ). | $869 | 0.60 | $521.40 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/12/2025 | Brian Huffman | Director | 0225B0168: Correspondence regarding Call regarding scope and workplan with B. Wilson (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Brian Huffman | Director | 0225B0169: Correspondence regarding Call regarding scope and workplan with B. Wilson (PSZJ); E. Cmunt (PwC); S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Brian Huffman | Director | 0225B0170: Prepare correspondence regarding Call regarding scope and workplan with B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Brian Huffman | Director | 0225B0171: Prepare correspondence regarding Call regarding scope and workplan with 'B. Wilson (PSZJ)'; K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Elissa Cmunt | Director | 0225B0172: Attend meeting regarding Review PwC Scope/Workplan with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC); S. Pierce (PwC); B. Wilson (PSZJ). | $869 | 0.60 | $521.40 |
| 2/12/2025 | Elissa Cmunt | Director | 0225B0173: Correspondence regarding Call regarding scope and workplan with B. Wilson (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Elissa Cmunt | Director | 0225B0174: Correspondence regarding Call regarding scope and workplan with B. Wilson (PSZJ); E. Cmunt (PwC); S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Elissa Cmunt | Director | 0225B0175: Correspondence regarding Call regarding scope and workplan with B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/12/2025 | Elissa Cmunt | Director | 0225B0176: Correspondence regarding Call regarding scope and workplan with 'B. Wilson (PSZJ)'; K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Brian Huffman | Director | 0225B0177: Attend meeting regarding Cash Reports with S. Fleming (PwC); J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.50 | $434.50 |
| 2/13/2025 | Brian Huffman | Director | 0225B0178: Correspondence regarding Cash management call with S. Golden (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Brian Huffman | Director | 0225B0179: Correspondence regarding Cash Reports with J. Rosell (PSZJ); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 2/13/2025 | Brian Huffman | Director | 0225B0180: Correspondence regarding WIP Agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); Greg Gotthardt; Gotguelf, Larissa; T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); D. Silveira (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Brian Huffman | Director | 0225B0181: Prepare correspondence regarding Cash management call with S. Golden (PSZJ); E. Cmunt (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Brian Huffman | Director | 0225B0182: Prepare correspondence regarding Cash Reports with J. Rosell (PSZJ); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Elissa Cmunt | Director | 0225B0183: Correspondence regarding Cash management call with S. Golden (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Elissa Cmunt | Director | 0225B0184: Correspondence regarding Cash management call with S. Golden (PSZJ); E. Cmunt (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/13/2025 | Elissa Cmunt | Director | 0225B0185: Correspondence regarding WIP Agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); Greg Gotthardt; Gotguelf, Larissa; T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); D. Silveira (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Brian Huffman | Director | 0225B0186: Correspondence regarding Cash management call with S. Golden (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/14/2025 | Brian Huffman | Director | 0225B0187: Correspondence regarding CRO letter to investors with G. Brown (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); B. Huffman (PwC); B Sharma (PwC). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Brian Huffman | Director | 0225B0188: Prepare correspondence regarding Cash management call with S. Golden (PSZJ); E. Cmunt (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Elissa Cmunt | Director | 0225B0189: Correspondence regarding Cash management call with S. Golden (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Elissa Cmunt | Director | 0225B0190: Correspondence regarding Cash management call with S. Golden (PSZJ); E. Cmunt (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/14/2025 | Elissa Cmunt | Director | 0225B0191: Correspondence regarding CRO letter to investors with G. Brown (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); B. Huffman (PwC); B Sharma (PwC). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225B0192: Correspondence regarding Pineapple Bear Forecast with J. Rosell (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225B0193: Prepare correspondence regarding Pineapple Bear Forecast with S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 2/19/2025 | Brian Huffman | Director | 0225B0194: Attend meeting regarding Pineapple Bear Forecast with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.40 | $347.60 |
| 2/19/2025 | Brian Huffman | Director | 0225B0195: Correspondence regarding Pineapple Bear Agreement with J. Rosell (PSZJ); B. Huffman (PwC); S. Fleming (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225B0196: Prepare correspondence regarding Pineapple Bear Forecast with S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225B0197: Prepare correspondence regarding Pineapple Bear Forecast with S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 2/24/2025 | Brian Huffman | Director | 0225B0198: Prepare correspondence regarding Pineapple Bear (PSZJ / PwC) with J. Rosell (PSZJ); S. Fleming (PwC); S. Golden (PSZJ); D. Grassgreen (PSZJ); B. Wilson (PSZJ); E. Cmunt (PwC); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 2/24/2025 | Brian Huffman | Director | 0225B0199: Prepare correspondence regarding Pineapple Bear with J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/25/2025 | Steven Fleming | Principal | 0225B0200: Participate in meeting regarding Pineapple Bear (PSZJ/PwC) with B. Huffman (PwC); 'J. Rosell (PSZJ)'; S. Fleming (PwC); S. Golden (PSZJ). | $1,016 | 0.50 | $508.00 |
| 2/25/2025 | Brian Huffman | Director | 0225B0201: Attend meeting regarding Pineapple Bear (PSZJ/PwC) with B. Huffman (PwC); 'J. Rosell (PSZJ)'; S. Fleming (PwC); S. Golden (PSZJ). | $869 | 0.50 | $434.50 |
| 2/26/2025 | Steven Fleming | Principal | 0225B0202: Participate in a preparation call for the weekly Creditors Committee meeting | $1,016 | 1.00 | $1,016.00 |
| 2/26/2025 | Steven Fleming | Principal | 0225B0203: Participate in weekly Creditors Committee meeting | $1,016 | 1.40 | $1,422.40 |
| 2/27/2025 | Steven Fleming | Principal | 0225B0204: Call with Pachulski regarding case coordination | $1,016 | 0.50 | $508.00 |
| 2/27/2025 | Steven Fleming | Principal | 0225B0205: Call with Steve Golden (Pachulski) regarding UCC meeting | $1,016 | 0.50 | $508.00 |
| *Subtotal - Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | | | *23.30* | *$19,930.60* |
| ***Internal Meeting, Status Reporting and Coordination Activities*** | | | | | | |
| 2/4/2025 | Kristin Rivera | Partner | 0225B0206: Attend meeting regarding internal coordination call with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); D. Velasquez (PwC) | $1,016 | 0.50 | $508.00 |
| 2/4/2025 | Brian Huffman | Director | 0225B0207: Attend meeting regarding coordination and status update with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC) (US - ADVS); D. Velasquez (PwC); S. Pierce (PwC). | $869 | 0.50 | $434.50 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/4/2025 | Brian Huffman | Director | 0225B0208: Prepare correspondence regarding Internal Coordination Call recurring with K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); B Sharma (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/4/2025 | Elissa Cmunt | Director | 0225B0209: Attend meeting regarding coordination and status update with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC) (US - ADVS); D. Velasquez (PwC); S. Pierce (PwC). | $869 | 0.50 | $434.50 |
| 2/4/2025 | Elissa Cmunt | Director | 0225B0210: Correspondence regarding Internal Coordination Call recurring with K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); B Sharma (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/4/2025 | David Velasquez | Senior Associate | 0225B0211: Review and Preparation for Internal team meeting discussing approach and investigation points of Case, Attendees: PwC (S. Fleming, K. Rivera, E. Cmunt, B. Huffman & D. Velasquez) | $554 | 0.50 | $277.00 |
| 2/5/2025 | Brian Huffman | Director | 0225B0212: Attend meeting regarding coordination and status update with E. Cmunt (PwC); B. Huffman (PwC). | $869 | 0.60 | $521.40 |
| 2/5/2025 | Brian Huffman | Director | 0225B0213: Prepare correspondence regarding coordination call with S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/5/2025 | Elissa Cmunt | Director | 0225B0214: Attend meeting regarding coordination and status update with E. Cmunt (PwC); B. Huffman (PwC). | $869 | 0.60 | $521.40 |
| 2/5/2025 | Omer Guzman | Associate | 0225B0215: Attend and paticipate in internal coordination call (PwC) to discuss ongoing requests. | $235 | 1.20 | $282.00 |
| 2/6/2025 | Steven Fleming | Principal | 0225B0216: Participate in meeting regarding coordination and status update with B. Huffman (PwC); S. Fleming (PwC) (US - ADVS). | $1,016 | 0.50 | $508.00 |
| 2/6/2025 | Brian Huffman | Director | 0225B0217: Attend meeting regarding coordination and status update with B. Huffman (PwC); S. Fleming (PwC) (US - ADVS). | $869 | 0.50 | $434.50 |
| 2/6/2025 | David Velasquez | Senior Associate | 0225B0218: Review and Preparation for Internal team meeting discussing Proof of Interest Claim Submission and review of datapoints on Claims Analysis, Attendees: PwC (B. Huffman, O. Guzman, & D. Velasquez) | $554 | 0.70 | $387.80 |
| 2/6/2025 | Omer Guzman | Associate | 0225B0219: Meeting with Brian Huffman (PwC) and David Velazquez (PwC) regarding LFM Data Update | $235 | 1.00 | $235.00 |
| 2/7/2025 | Kristin Rivera | Partner | 0225B0220: Attend meeting regarding Data Reconciliation with O. Guzman (PwC); K. Rivera (PwC); E. Cmunt (PwC); | $1,016 | 0.50 | $508.00 |
| 2/7/2025 | Brian Huffman | Director | 0225B0221: Attend meeting regarding Investor recon and matching with B. Huffman (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.60 | $521.40 |
| 2/7/2025 | David Velasquez | Senior Associate | 0225B0222: Review and Preparation for Internal team meeting discussing Proof of Interest Claim Submission and review of datapoints on Claims Analysis, Attendees: PwC (B. Huffman, O. Guzman, & D. Velasquez) | $554 | 0.50 | $277.00 |
| 2/7/2025 | Omer Guzman | Associate | 0225B0223: Attend and paticipate in internal call (PwC) to review task and check investor matching. | $235 | 0.50 | $117.50 |
| 2/7/2025 | Omer Guzman | Associate | 0225B0224: Attend and paticipate in internal coordination call (PwC) to discuss ongoing requests. | $235 | 0.50 | $117.50 |
| 2/10/2025 | Kristin Rivera | Partner | 0225B0225: Attend meeting regarding Data Update with O. Guzman (PwC); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $1,016 | 0.60 | $609.60 |
| 2/10/2025 | Brian Huffman | Director | 0225B0226: Attend meeting regarding Data Update with O. Guzman (PwC); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.60 | $521.40 |
| 2/10/2025 | Elissa Cmunt | Director | 0225B0227: Attend meeting regarding Data Update with O. Guzman (PwC); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.60 | $521.40 |
| 2/10/2025 | David Velasquez | Senior Associate | 0225B0228: Preparation for Internal team meeting discussing Proof of Interest Claim Submission and review of datapoints on Claims Analysis. Identified solutions and next steps., Attendees: PwC (K. Rivera, B. Huffman, E. Cmunt, O. Guzman, & D. Velasquez) | $554 | 0.50 | $277.00 |
| 2/10/2025 | Omer Guzman | Associate | 0225B0229: Attend and paticipate in internal call (PwC) to discuss updates on task. | $235 | 0.50 | $117.50 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/11/2025 | Kristin Rivera | Partner | 0225B0230: Attend meeting regarding coordination and status update with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC) (US - ADVS); D. Velasquez (PwC); S. Pierce (PwC). | $1,016 | 0.60 | $609.60 |
| 2/11/2025 | Kristin Rivera | Partner | 0225B0231: Attend meeting regarding coordination and status update with K. Rivera (PwC); E. Cmunt (PwC) ; S. Pierce (PwC).Omer Guzman (PwC) | $1,016 | 0.60 | $609.60 |
| 2/11/2025 | Steven Fleming | Principal | 0225B0232: Participate in meeting regarding coordination and status update with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC) (US - ADVS); D. Velasquez (PwC); S. Pierce (PwC). | $1,016 | 0.60 | $609.60 |
| 2/11/2025 | Brian Huffman | Director | 0225B0233: Attend meeting regarding coordination and status update with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC) (US - ADVS); D. Velasquez (PwC); S. Pierce (PwC). | $869 | 0.60 | $521.40 |
| 2/11/2025 | Brian Huffman | Director | 0225B0234: Correspondence regarding Call regarding scope and workplan with E. Cmunt (PwC); B. Wilson (PSZJ); S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0235: Correspondence regarding Call regarding scope and workplan with E. Cmunt (PwC); S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0236: Correspondence regarding Summary of Division of Labor for Committee with E. Cmunt (PwC); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); B Sharma (PwC); D. Velasquez (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0237: Prepare correspondence regarding Internal Coordination Call recurring with K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); B Sharma (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Brian Huffman | Director | 0225B0238: Prepare correspondence regarding Review PwC Scope and Workplan with S. Fleming (PwC); K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0239: Attend meeting regarding coordination and status update with B. Huffman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC) (US - ADVS); D. Velasquez (PwC); S. Pierce (PwC). | $869 | 0.60 | $521.40 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0240: Correspondence regarding Call regarding scope and workplan with E. Cmunt (PwC); B. Wilson (PSZJ); S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0241: Correspondence regarding Call regarding scope and workplan with E. Cmunt (PwC); S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0242: Correspondence regarding Internal Coordination Call recurring with K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); B Sharma (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0243: Correspondence regarding Review PwC Scope and Workplan with S. Fleming (PwC); K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 2/11/2025 | Elissa Cmunt | Director | 0225B0244: Correspondence regarding Summary of Division of Labor for Committee with E. Cmunt (PwC); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); B Sharma (PwC); D. Velasquez (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 2/11/2025 | David Velasquez | Senior Associate | 0225B0245: Review and Preparation for Internal team meeting discussing approach and talking points for upcoming Cash Management discussion with the Debtors, Attendees: PwC (B. Huffman, E. Cmunt, S. Pierce, & D. Velasquez) | $554 | 0.80 | $443.20 |
| 2/11/2025 | Omer Guzman | Associate | 0225B0246: Attend and paticipate in internal coordination call (PwC) to discuss ongoing requests. | $235 | 0.50 | $117.50 |
| 2/13/2025 | David Velasquez | Senior Associate | 0225B0247: Review and Preparation for Internal team meeting discussing case points, key investors, and set forth accomplishments., Attendees: PwC (S. Fleming, K. Rivera, B. Huffman, E. Cmunt, S. Pierce, & D. Velasquez) | $554 | 0.40 | $221.60 |
| 2/24/2025 | Steven Fleming | Principal | 0225B0248: Attend meeting regarding coordination and status updates with S. Fleming (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $1,016 | 1.00 | $1,016.00 |
| *Subtotal - Internal Meeting, Status Reporting and Coordination Activities* | | | | | 19.50 | $13,932.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| *Synthesizing and validating collected information* | | | | | | |
| 2/7/2025 | Omer Guzman | Associate | 0225B0249: Review of claim and proof of interests submitted against schedules/statements and Docket 353. | $235 | 2.20 | $517.00 |
| 2/11/2025 | Omer Guzman | Associate | 0225B0250: Review of claim and proof of interests submitted against schedules/statements and Docket 353. | $235 | 3.00 | $705.00 |
| 2/14/2025 | Elissa Cmunt | Director | 0225B0251: Review approach and preliminary analysis performed on asserted Proofs of Interests vs. Docket 353 and 1059 account. | $869 | 2.20 | $1,911.80 |
| *Subtotal - Synthesizing and validating collected information* | | | | | *7.40* | *$3,133.80* |
| **Subtotal - Hours and Compensation - Bankruptcy Advisory Services** | | | | | **105.60** | **$80,905.40** |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Claims and Forensics Advisory Services** | | | | | | |
| *Analysis & Reconciliation of Proofs of Claim and Other Interests* | | | | | | |
| 2/17/2025 | Brian Huffman | Director | 0225C0001: Attend meeting regarding Claims Report with B. Huffman (PwC); A. Estrada (Verita); S. Pierce (PwC); S. Golden (PSZJ). | $869 | 0.60 | $521.40 |
| 2/17/2025 | Brian Huffman | Director | 0225C0002: Prepare correspondence regarding Claims Report with A. Estrada (Verita). | $869 | 0.10 | $86.90 |
| 2/17/2025 | Brian Huffman | Director | 0225C0003: Prepare correspondence regarding Claims Report with A. Estrada (Verita); S. Pierce (PwC); O. Guzman (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/17/2025 | Brian Huffman | Director | 0225C0004: Prepare correspondence regarding coordination call on POI POC Analysis with D. Velasquez (PwC); E. Cmunt (PwC); S. Pierce (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 2/17/2025 | Brian Huffman | Director | 0225C0005: Prepare updates to model to analyze proofs of interests. | $869 | 1.00 | $869.00 |
| 2/17/2025 | Brian Huffman | Director | 0225C0006: Review proofs of interests filed against Ponderosa Pines, LP. | $869 | 0.80 | $695.20 |
| 2/17/2025 | David Velasquez | Senior Associate | 0225C0007: Analysis on updated Proof of Claims Register received and updated internal data listing | $554 | 2.50 | $1,385.00 |
| 2/18/2025 | Brian Huffman | Director | 0225C0008: Prepare correspondence regarding coordination call on POI POC Analysis with D. Velasquez (PwC); E. Cmunt (PwC); S. Pierce (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225C0009: Prepare updates to model to analyze proofs of interests. | $869 | 1.00 | $869.00 |
| 2/18/2025 | Brian Huffman | Director | 0225C0010: Review proofs of interests filed against Pinewood Condominiums, LP. | $869 | 0.60 | $521.40 |
| 2/19/2025 | Brian Huffman | Director | 0225C0011: Correspondence regarding Claims Report with A. Estrada (Verita); B. Huffman (PwC); S. Pierce (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225C0012: Prepare updates to model regarding 1059 account to analyze proofs of interests. | $869 | 1.00 | $869.00 |
| 2/19/2025 | Brian Huffman | Director | 0225C0013: Review proofs of interests filed against Country Oaks I, LP. | $869 | 2.20 | $1,911.80 |
| 2/20/2025 | Brian Huffman | Director | 0225C0014: Correspondence regarding Claims Report with A. Estrada (Verita); S. Golden (PSZJ); B. Wilson (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0015: Correspondence regarding Claims Report with S. Golden (PSZJ); A. Estrada (Verita); B. Wilson (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0016: Prepare correspondence regarding Claims Report with E. Cmunt (PwC); S. Pierce (PwC); O. Guzman (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0017: Prepare updates to model regarding 1059 account to analyze proofs of interests. | $869 | 1.80 | $1,564.20 |
| 2/20/2025 | Brian Huffman | Director | 0225C0018: Review proofs of interests filed against Butcher Road Partners, LLC. | $869 | 3.60 | $3,128.40 |
| 2/20/2025 | Horace Chu | Senior Manager | 0225C0019: Design and tune Generative AI prompts for POI/POC data extraction | $769 | 2.50 | $1,922.50 |
| 2/20/2025 | Horace Chu | Senior Manager | 0225C0020: Review sample Proof of Claim and Proof of Interest Form for structure and data quality | $769 | 1.00 | $769.00 |
| 2/20/2025 | Vicka Korotkov | Associate | 0225C0021: Design and tune Generative AI prompts for POI/POC data extraction | $235 | 0.30 | $70.50 |
| 2/20/2025 | Vicka Korotkov | Associate | 0225C0022: Develop automated data process using Generative AI to extract POI/POC document metadata and filing information | $235 | 0.50 | $117.50 |
| 2/21/2025 | Brian Huffman | Director | 0225C0023: Review proofs of interests filed against Valley Oak Investments, LP. | $869 | 2.20 | $1,911.80 |
| 2/21/2025 | Horace Chu | Senior Manager | 0225C0024: Execute Scripts to extract information from POC/POI Forms and populate internal workbook | $769 | 1.00 | $769.00 |
| 2/21/2025 | Horace Chu | Senior Manager | 0225C0025: Review internal workbook output from analyzer for quality and accuracy | $769 | 0.50 | $384.50 |
| 2/21/2025 | Horace Chu | Senior Manager | 0225C0026: Updating prompt to extract additional information from POC/POI Forms | $769 | 0.50 | $384.50 |
| 2/21/2025 | Vicka Korotkov | Associate | 0225C0027: Design and tune Generative AI prompts for POI/POC data extraction | $235 | 0.50 | $117.50 |
| 2/22/2025 | Brian Huffman | Director | 0225C0028: Review proofs of interests filed against Firetree I, LP. | $869 | 0.60 | $521.40 |
| 2/24/2025 | Brian Huffman | Director | 0225C0029: Prepare updates to model regarding Docket 353 list to analyze proofs of interests. | $869 | 1.00 | $869.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/24/2025 | Brian Huffman | Director | 0225C0030: Review proofs of interests filed against Golden Tree, LP. | $869 | 2.80 | $2,433.20 |
| 2/24/2025 | David Velasquez | Senior Associate | 0225C0031: Analysis on Proof of Claims Register and modifications performed to create unique identifier for claims received based on Part 2 & Part 3 on the Proof of Interest form | $554 | 1.30 | $720.20 |
| 2/25/2025 | Brian Huffman | Director | 0225C0032: Prepare updates to model regarding Docket 353 list to analyze proofs of interests. | $869 | 1.00 | $869.00 |
| 2/25/2025 | Brian Huffman | Director | 0225C0033: Review proofs of interests filed against Bay Tree, LP. | $869 | 1.80 | $1,564.20 |
| 2/25/2025 | David Velasquez | Senior Associate | 0225C0034: Analysis on Proof of Claims Register and modifications performed to create unique identifier for claims received based on Part 2 & Part 3 on the Proof of Interest form | $554 | 0.60 | $332.40 |
| 2/26/2025 | Brian Huffman | Director | 0225C0035: Correspondence regarding Claims Report with A. Estrada (Verita); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 2/26/2025 | Brian Huffman | Director | 0225C0036: Correspondence regarding Claims Report with B. Wilson (PSZJ); A. Estrada (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.20 | $173.80 |
| 2/26/2025 | Brian Huffman | Director | 0225C0037: Prepare updates to model regarding Docket 353 list to analyze proofs of interests. | $869 | 0.80 | $695.20 |
| 2/26/2025 | Brian Huffman | Director | 0225C0038: Review proofs of interests filed against Autumn Wood I, LP. | $869 | 2.20 | $1,911.80 |
| 2/27/2025 | Brian Huffman | Director | 0225C0039: Correspondence regarding Claims Report with A. Estrada (Verita); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 2/27/2025 | Brian Huffman | Director | 0225C0040: Correspondence regarding Claims Report with A. Estrada (Verita); S. Golden (PSZJ); B. Wilson (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 2/27/2025 | Brian Huffman | Director | 0225C0041: Correspondence regarding Claims Report with B. Wilson (PSZJ); A. Estrada (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 2/27/2025 | Brian Huffman | Director | 0225C0042: Correspondence regarding Claims Report with S. Golden (PSZJ); A. Estrada (Verita); B. Wilson (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.20 | $173.80 |
| 2/27/2025 | Brian Huffman | Director | 0225C0043: Prepare updates to model regarding 1059 account to analyze proofs of interests. | $869 | 1.00 | $869.00 |
| 2/27/2025 | Brian Huffman | Director | 0225C0044: Review proofs of interests filed against River Tree Partners, LP. | $869 | 2.80 | $2,433.20 |
| 2/27/2025 | Horace Chu | Senior Manager | 0225C0045: Execute script and update internal workbook for version 2 data extraction | $769 | 2.00 | $1,538.00 |
| 2/27/2025 | Horace Chu | Senior Manager | 0225C0046: Review internal workbook output from analyzer for quality and accuracy | $769 | 0.50 | $384.50 |
| 2/27/2025 | Horace Chu | Senior Manager | 0225C0047: Update prompt to extract information related to specific keywords | $769 | 1.50 | $1,153.50 |
| 2/27/2025 | Karizma Bodhanwala | Associate | 0225C0048: Review and update automation prompts for POI/POC data extraction | $235 | 4.00 | $940.00 |
| 2/27/2025 | Karizma Bodhanwala | Associate | 0225C0049: Review on automated data extraction results to validate data consistency | $235 | 3.00 | $705.00 |
| 2/27/2025 | Vicka Korotkov | Associate | 0225C0050: Develop automated data process using Generative AI to extract POI/POC document metadata and filing information | $235 | 1.50 | $352.50 |
| 2/28/2025 | Brian Huffman | Director | 0225C0051: Prepare updates to model regarding Docket 353 list to analyze proofs of interests. | $869 | 1.00 | $869.00 |
| 2/28/2025 | Brian Huffman | Director | 0225C0052: Review proofs of interests filed against Hagar Properties, LP. | $869 | 0.80 | $695.20 |
| 2/28/2025 | Horace Chu | Senior Manager | 0225C0053: Execute Scripts to extract information from POC/POI Forms and populate internal workbook for version 3 data extraction | $769 | 2.00 | $1,538.00 |
| 2/28/2025 | Horace Chu | Senior Manager | 0225C0054: Review internal workbook output from analyzer for quality and accuracy | $769 | 1.00 | $769.00 |
| 2/28/2025 | Horace Chu | Senior Manager | 0225C0055: Update prompt to extract information related to Schedule 1 Forms | $769 | 1.00 | $769.00 |
| *Subtotal - Analysis & Reconciliation of Proofs of Claim and Other Interests* | | | | | *59.90* | *$43,103.90* |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Corporate Intelligence** | | | | | | |
| 2/20/2025 | Robert Parker | Principal | 0225C0056: Meeting with PwC and PSZJ to discuss scope and approach regarding Corporate Intelligence research. | $1,016 | 0.50 | $508.00 |
| 2/21/2025 | Robert Parker | Principal | 0225C0057: Internal meeting to review information provided by PSZJ and determine research scope and timing regarding Corporate Intelligence research. | $1,016 | 0.50 | $508.00 |
| *Subtotal - Corporate Intelligence* | | | | | *1.00* | *$1,016.00* |
| **Correspondence, Calls and Meetings with Management and/or Board of Directors** | | | | | | |
| 2/17/2025 | Brian Huffman | Director | 0225C0058: Attend meeting regarding DSI/PwC Process with B. Sharp (DSI); B. Huffman (PwC). | $869 | 0.60 | $521.40 |
| 2/19/2025 | Brian Huffman | Director | 0225C0059: Correspondence regarding Interco Analysis with T. Jeremiassen (DSI); E. Cmunt (PwC); K. Rivera (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225C0060: Prepare correspondence regarding Cash management discussion (2nd meeting) with E. Cmunt (PwC); D. Velasquez (PwC); B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225C0061: Prepare correspondence regarding Interco Analysis with T. Jeremiassen (DSI); K. Rivera (PwC); E. Cmunt (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0062: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 1.00 | $869.00 |
| 2/20/2025 | Brian Huffman | Director | 0225C0063: Correspondence regarding Cash management discussion (2nd meeting) with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0064: Correspondence regarding Interco Analysis with S. Cuff (DSI); E. Cmunt (PwC); T. Jeremiassen (DSI); K. Rivera (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); Taylor F. Caruso. | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0065: Prepare correspondence regarding Cash management discussion (2nd meeting) with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/21/2025 | Brian Huffman | Director | 0225C0066: Correspondence regarding Interco Analysis with S. Cuff (DSI); E. Cmunt (PwC); T. Jeremiassen (DSI); K. Rivera (PwC); B. Huffman (PwC); S. Pierce (PwC); B. Sharp (DSI); J. Romey (DSI); Taylor F. Caruso. | $869 | 0.10 | $86.90 |
| 2/21/2025 | Brian Huffman | Director | 0225C0067: Prepare correspondence regarding Cash management discussion (2nd meeting) with B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); M. Bennett (LFM); E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 2/27/2025 | Kristin Rivera | Partner | 0225C0068: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $1,016 | 1.00 | $1,016.00 |
| 2/27/2025 | Brian Huffman | Director | 0225C0069: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 1.00 | $869.00 |
| 2/27/2025 | Brian Huffman | Director | 0225C0070: Correspondence regarding Cash management discussion (2nd meeting) with E. Cmunt (PwC); B. Huffman (PwC); 'S. Cuff (DSI)'; D. Velasquez (PwC); S. Pierce (PwC); 'B. Sharp (DSI)'; 'J. Romey (DSI)'; S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 2/27/2025 | Brian Huffman | Director | 0225C0071: Prepare correspondence regarding Cash management discussion (2nd meeting) with S. Cuff (DSI); E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC); B. Sharp (DSI); J. Romey (DSI). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/28/2025 | Brian Huffman | Director | 0225C0072: Correspondence regarding Call regarding Yardi Server with D. Silveira (KBK); K. Rivera (PwC); G. Brown (PSZJ); S. Pierce (PwC); B. Huffman (PwC); E. Cmunt (PwC); S. Golden (PSZJ); D. Taylor (KBK); S. Cuff (DSI); M. Bennett (LFM). | $869 | 0.10 | $86.90 |
| 2/28/2025 | Brian Huffman | Director | 0225C0073: Correspondence regarding Call with Mark regarding YardiServer Storage with S. Pierce (PwC); S. Golden (PSZJ); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); S. Felix (PwC); G. Brown (PSZJ); N. Hall (PSZJ). | $869 | 0.10 | $86.90 |
| *Subtotal - Correspondence, Calls and Meetings with Management and/or Board of Directors* | | | | | *4.80* | *$4,318.20* |
| *Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | | | | |
| 2/17/2025 | Brian Huffman | Director | 0225C0074: Prepare correspondence regarding Debrief on Cash Management with S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC); S. Pierce (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/17/2025 | Steve Pierce | Director | 0225C0075: Prepare correspondence regarding coordination call on Proof of interest and Proof of claim Analysis | $869 | 1.40 | $1,216.60 |
| 2/19/2025 | Brian Huffman | Director | 0225C0076: Correspondence regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); Gotguelf, Larissa; B. Huffman (PwC); D. Taylor (KBK); Greg Gotthardt; T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); B. Sharp (DSI); E. Cmunt (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); Gabrielle Albert; B | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225C0077: Correspondence regarding DIP Budget to Actual Reporting WE Feb 7 with J. Rosell (PSZJ); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0078: Attend meeting regarding Litigation Discussion with S. Golden (PSZJ); B. Huffman (PwC); B. Sharp (DSI); B. Wilson (PSZJ); T. Jeremiassen (DSI); T. Supp (Verita); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); E. Cmunt (PwC); J. Romey (DSI); G. Brown (PSZJ); D. Taylor (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 1.50 | $1,303.50 |
| 2/20/2025 | Brian Huffman | Director | 0225C0079: Correspondence regarding Duggans Jan 2025 Reporting with J. Rosell (PSZJ); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0080: Correspondence regarding Settlement Communication regarding Socotra with S. Golden (PSZJ); J. Fiero (PSZJ); E. Cmunt (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0081: Correspondence regarding SubCon Memo with S. Golden (PSZJ); B. Huffman (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0082: Correspondence regarding Umpqua Jan 2025 Reporting with J. Rosell (PSZJ); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0083: Correspondence regarding Weekly Committee Call with B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC); Bryan Hayes; Patricia Hayes; John Mullin; Kevin Katari; Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 2/21/2025 | Brian Huffman | Director | 0225C0084: Attend meeting regarding coordination and status update with B. Huffman (PwC); E. Cmunt (PwC); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.50 | $434.50 |
| 2/21/2025 | Brian Huffman | Director | 0225C0085: Correspondence regarding Bank Accounts with S. Golden (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/21/2025 | Brian Huffman | Director | 0225C0086: Correspondence regarding Bank Accounts with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); E. Cmunt (PwC). | $869 | 0.20 | $173.80 |
| 2/21/2025 | Brian Huffman | Director | 0225C0087: Prepare correspondence regarding Bank Accounts with S. Golden (PSZJ); J. Rosell (PSZJ); E. Cmunt (PwC). | $869 | 0.20 | $173.80 |
| 2/21/2025 | Steve Pierce | Director | 0225C0088: Discussion on Interco analysis and bank account data | $869 | 1.30 | $1,129.70 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/22/2025 | Brian Huffman | Director | 0225C0089: Correspondence regarding Potential Fraudulent Transaction Driver Trust with S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); G. Brown (PSZJ); N. Hall (PSZJ); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/24/2025 | Kristin Rivera | Partner | 0225C0090: Attend meeting regarding PSZJ / PwC coordination and status update with B. Huffman (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.60 | $609.60 |
| 2/24/2025 | Brian Huffman | Director | 0225C0091: Attend meeting regarding PSZJ / PwC coordination and status update with B. Huffman (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 2/24/2025 | Brian Huffman | Director | 0225C0092: Correspondence regarding Auto Debit Forms with J. Rosell (PSZJ); B. Huffman (PwC); D. Grassgreen (PSZJ); B. Wilson (PSZJ); S. Fleming (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Fiero (PSZJ). | $869 | 0.30 | $260.70 |
| 2/24/2025 | Brian Huffman | Director | 0225C0093: Correspondence regarding Auto Debit Forms with J. Rosell (PSZJ); S. Fleming (PwC); B. Huffman (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Fiero (PSZJ); D. Grassgreen (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 2/24/2025 | Brian Huffman | Director | 0225C0094: Correspondence regarding Bank Accounts with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/24/2025 | Brian Huffman | Director | 0225C0095: Prepare correspondence regarding Auto Debit Forms with J. Rosell (PSZJ); D. Grassgreen (PSZJ); B. Wilson (PSZJ); S. Fleming (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Fiero (PSZJ). | $869 | 0.30 | $260.70 |
| 2/25/2025 | Brian Huffman | Director | 0225C0096: Correspondence regarding Agenda and Materials for 022625 Meeting PwC Proof of Form and Interest Update with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/25/2025 | Brian Huffman | Director | 0225C0097: Correspondence regarding Agenda and Materials for 022625 Meeting PwC Proof of Form and Interest Update with B. Wilson (PSZJ); S. Fleming (PwC); B. Huffman (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/25/2025 | Brian Huffman | Director | 0225C0098: Correspondence regarding Agenda and Materials for 022625 Meeting with B. Wilson (PSZJ); _CASE - LeFever Mattson PSZJ & Committee; K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/25/2025 | Brian Huffman | Director | 0225C0099: Correspondence regarding Examples of Outputs from Database with E. Cmunt (PwC); S. Golden (PSZJ); Kristin Cheek (US); S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 2/25/2025 | Brian Huffman | Director | 0225C0100: Correspondence regarding Examples of Outputs from Database with S. Golden (PSZJ); E. Cmunt (PwC); Kristin Cheek (US); S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 2/25/2025 | Brian Huffman | Director | 0225C0101: Prepare correspondence regarding Agenda and Materials for 022625 Meeting PwC Proof of Form and Interest Update with B. Wilson (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/26/2025 | Kristin Rivera | Partner | 0225C0102: Attend meeting regarding LeFever Mattson - Weekly Committee Call with B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC); Bryan Hayes; Patricia Hayes; John Mullin; Kevin Katari; Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; S. Golden (PS | $1,016 | 1.00 | $1,016.00 |
| 2/26/2025 | Kristin Rivera | Partner | 0225C0103: Attend meeting regarding Pre-Call for committee meeting with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); S. Pierce (PwC). | $1,016 | 0.60 | $609.60 |
| 2/26/2025 | Brian Huffman | Director | 0225C0104: Attend meeting regarding LeFever Mattson - Weekly Committee Call with B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC); Bryan Hayes; Patricia Hayes; John Mullin; Kevin Katari; Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; S. Golden (PS | $869 | 1.00 | $869.00 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/26/2025 | Brian Huffman | Director | 0225C0105: Attend meeting regarding Pre-Call for committee meeting with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); S. Pierce (PwC). | $869 | 0.60 | $521.40 |
| 2/26/2025 | Brian Huffman | Director | 0225C0106: Correspondence regarding Agenda and Materials for 022625 Meeting with S. Golden (PSZJ); B. Wilson (PSZJ); _CASE - LeFever Mattson PSZJ & Committee; K. Rivera (PwC); E. Cmunt (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/26/2025 | Brian Huffman | Director | 0225C0107: Correspondence regarding Examples of Outputs from Database with S. Golden (PSZJ); B. Huffman (PwC); S. Pierce (PwC); E. Cmunt (PwC); B. Wilson (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/26/2025 | Brian Huffman | Director | 0225C0108: Correspondence regarding Examples of Outputs from Database with S. Golden (PSZJ); B. Huffman (PwC); S. Pierce (PwC); E. Cmunt (PwC); B. Wilson (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/26/2025 | Brian Huffman | Director | 0225C0109: Correspondence regarding Examples of Outputs from Database with S. Golden (PSZJ); E. Cmunt (PwC); Kristin Cheek (US); S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/26/2025 | Brian Huffman | Director | 0225C0110: Prepare correspondence regarding Examples of Outputs from Database with S. Golden (PSZJ); S. Pierce (PwC); E. Cmunt (PwC); B. Wilson (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/26/2025 | Brian Huffman | Director | 0225C0111: Prepare correspondence regarding Examples of Outputs from Database with S. Golden (PSZJ); S. Pierce (PwC); E. Cmunt (PwC); B. Wilson (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/26/2025 | Brian Huffman | Director | 0225C0112: Prepare correspondence regarding Examples of Outputs from Database with 'S. Golden (PSZJ)'; S. Pierce (PwC); E. Cmunt (PwC); B. Wilson (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/26/2025 | Brian Huffman | Director | 0225C0113: Prepare correspondence regarding Quick connect regarding Committee meeting with S. Fleming (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 2/27/2025 | Kristin Rivera | Partner | 0225C0114: Attend meeting regarding PSZJ / PwC coordination and status update with B. Huffman (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.60 | $609.60 |
| 2/27/2025 | Brian Huffman | Director | 0225C0115: Attend meeting regarding PSZJ / PwC coordination and status update with B. Huffman (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 2/27/2025 | Brian Huffman | Director | 0225C0116: Correspondence regarding 8920 Account with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 2/27/2025 | Brian Huffman | Director | 0225C0117: Correspondence regarding Bank Accounts with S. Golden (PSZJ); B. Huffman (PwC); E. Cmunt (PwC); S. Pierce (PwC); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 2/27/2025 | Brian Huffman | Director | 0225C0118: Correspondence regarding WIP Agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); Greg Gotthardt; Gotguelf, Larissa; T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); E. Cmunt (PwC); D. Silveira (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 2/27/2025 | Brian Huffman | Director | 0225C0119: Prepare correspondence regarding 8920 Account with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 2/27/2025 | Brian Huffman | Director | 0225C0120: Prepare correspondence regarding Bank Accounts with S. Golden (PSZJ); G. Brown (PSZJ); E. Cmunt (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 2/27/2025 | Steve Pierce | Director | 0225C0121: Status planning for forensic data collection workplan, including responsible teams & required docs | $869 | 2.30 | $1,998.70 |
| 2/28/2025 | Brian Huffman | Director | 0225C0122: Correspondence regarding Call with Mark regarding YardiServer Storage with S. Golden (PSZJ); K. Rivera (PwC); E. Cmunt (PwC); S. Pierce (PwC); B. Huffman (PwC); G. Brown (PSZJ); N. Hall (PSZJ). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/28/2025 | Brian Huffman | Director | 0225C0123: Correspondence regarding Call with Mark regarding YardiServer Storage with S. Golden (PSZJ); S. Pierce (PwC); K. Rivera (PwC); E. Cmunt (PwC); B. Huffman (PwC); S. Felix (PwC); G. Brown (PSZJ); N. Hall (PSZJ). | $869 | 0.10 | $86.90 |
| *Subtotal - Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | | | *17.20* | *$15,358.40* |
| ***Evaluating evidence related to alleged fraud and substantive consolidation*** | | | | | | |
| 2/17/2025 | Brian Huffman | Director | 0225C0124: Attend meeting regarding Debrief on Cash Management with B. Huffman (PwC); E. Cmunt (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 1.00 | $869.00 |
| 2/18/2025 | David Velasquez | Senior Associate | 0225C0125: Analysis and Review on Cash Management Motion documents and key Monthly Operating Report docs for specific entities consolidating cash accounts | $554 | 1.30 | $720.20 |
| 2/19/2025 | Brian Huffman | Director | 0225C0126: Attend meeting regarding LeFever Mattson - Interco Analysis with B. Huffman (PwC); T. Jeremiassen (DSI); K. Rivera (PwC); E. Cmunt (PwC). | $869 | 1.00 | $869.00 |
| 2/19/2025 | Brian Huffman | Director | 0225C0127: Correspondence regarding Summary of MORs with E. Cmunt (PwC); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225C0128: Correspondence regarding Summary of MORs with S. Cuff (DSI); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225C0129: Prepare correspondence regarding Summary of MORs with E. Cmunt (PwC); S. Pierce (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225C0130: Prepare correspondence regarding Summary of MORs with S. Cuff (DSI); B. Sharp (DSI); J. Romey (DSI); S. Pierce (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/19/2025 | Brian Huffman | Director | 0225C0131: Prepare correspondence regarding Summary of MORs with S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0132: Correspondence regarding Interco Analysis with D. Velasquez (PwC); S. Pierce (PwC); B. Huffman (PwC); O. Guzman (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0133: Correspondence regarding Interco Analysis with E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC); B. Huffman (PwC); O. Guzman (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0134: Correspondence regarding Interco Analysis with E. Cmunt (PwC); O. Guzman (PwC); D. Velasquez (PwC); S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0135: Correspondence regarding Interco Analysis with E. Cmunt (PwC); S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0136: Correspondence regarding Interco Analysis with E. Cmunt (PwC); T. Jeremiassen (DSI); K. Rivera (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Brian Huffman | Director | 0225C0137: Correspondence regarding PwC Corporate Intel Next Steps with E. Cmunt (PwC); B. Huffman (PwC); R. Parker (PwC); M. Deming (PwC). | $869 | 0.10 | $86.90 |
| 2/21/2025 | Brian Huffman | Director | 0225C0138: Attend meeting regarding Cash management discussion (continued) with B. Huffman (PwC); E. Cmunt (PwC); D. Velasquez (PwC); B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); S. Pierce (PwC). | $869 | 1.00 | $869.00 |
| 2/21/2025 | Brian Huffman | Director | 0225C0139: Correspondence regarding Interco Analysis with E. Cmunt (PwC); S. Cuff (DSI); T. Jeremiassen (DSI); K. Rivera (PwC); B. Huffman (PwC); S. Pierce (PwC); B. Sharp (DSI); J. Romey (DSI); Taylor F. Caruso. | $869 | 0.10 | $86.90 |
| 2/21/2025 | Brian Huffman | Director | 0225C0140: Correspondence regarding Interco Analysis with S. Pierce (PwC); E. Cmunt (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 2/21/2025 | Brian Huffman | Director | 0225C0141: Correspondence regarding PwC Corporate Intel Next Steps with M. Deming (PwC); B. Huffman (PwC); R. Parker (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 2/21/2025 | Brian Huffman | Director | 0225C0142: Prepare correspondence regarding PwC Corporate Intel Next Steps with R. Parker (PwC); M. Deming (PwC); E. Cmunt (PwC). | $869 | 0.10 | $86.90 |
| 2/24/2025 | Brian Huffman | Director | 0225C0143: Correspondence regarding Interco Analysis with S. Pierce (PwC); S. Cuff (DSI); E. Cmunt (PwC); T. Jeremiassen (DSI); K. Rivera (PwC); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI); Taylor F. Caruso. | $869 | 0.10 | $86.90 |
| *Subtotal - Evaluating evidence related to alleged fraud and substantive consolidation* | | | | | *5.90* | *$4,717.60* |
| ***Identifying, inventorying, and preserving relevant paper and electronic information*** | | | | | | |
| 2/17/2025 | Steve Pierce | Director | 0225C0144: Review claims report and underlying data, processing claim form extraction | $869 | 2.10 | $1,824.90 |
| 2/18/2025 | Steve Pierce | Director | 0225C0145: Review claims report and underlying data, processing claim form extraction | $869 | 1.40 | $1,216.60 |
| 2/18/2025 | Steve Pierce | Director | 0225C0146: Status reporting on activities and planning | $869 | 0.60 | $521.40 |
| 2/19/2025 | Steve Pierce | Director | 0225C0147: Review proof of interest claims data, processing claim form extraction | $869 | 2.70 | $2,346.30 |
| 2/19/2025 | David Velasquez | Senior Associate | 0225C0148: Creation of consolidated Company listing with unique identifiers on all debtors by combining documents received from management for forensics and restructuring team. | $554 | 2.00 | $1,108.00 |
| 2/20/2025 | Steve Pierce | Director | 0225C0149: Review claims report on proof of interest claims, processing claim form extraction | $869 | 2.00 | $1,738.00 |
| 2/20/2025 | David Velasquez | Senior Associate | 0225C0150: Creation of Debtor Company listing by extracting information from bankruptcy filed company hierarchy on slide deck. | $554 | 1.50 | $831.00 |
| 2/24/2025 | Steve Pierce | Director | 0225C0151: Processing proof of interest hardcopy claim form | $869 | 3.00 | $2,607.00 |
| 2/24/2025 | Brendon Gong | Associate | 0225C0152: Communicate with the activation team to understand client context/use case and which features are needed from Risk Detect. | $235 | 0.50 | $117.50 |
| 2/24/2025 | Brendon Gong | Associate | 0225C0153: Locate environment and activation template with closest configurations needed for this activation | $235 | 0.50 | $117.50 |
| 2/24/2025 | Brendon Gong | Associate | 0225C0154: Validate configurations in the Risk Detect environment identified for closest match to activation requirements along with its corresponding activation template | $235 | 1.50 | $352.50 |
| 2/25/2025 | Steve Pierce | Director | 0225C0155: Reconciliation of claim form extraction to sample sets and second run sets | $869 | 2.20 | $1,911.80 |
| 2/25/2025 | Brendon Gong | Associate | 0225C0156: Create the activation template for LFM | $235 | 1.00 | $235.00 |
| 2/25/2025 | Brendon Gong | Associate | 0225C0157: Ensure activation template is completed accurately with required information, including application branding, SSO Configuration, app configurations, and roles & privileges. | $235 | 1.50 | $352.50 |
| 2/26/2025 | Steve Pierce | Director | 0225C0158: Review claims report and underlying data, processing claim form extraction | $869 | 4.00 | $3,476.00 |
| 2/26/2025 | Brendon Gong | Associate | 0225C0159: Coordinate the activation of the lower environment with the development team, ensuring infrastructure, services, and client configurations are properly set up (finish). | $235 | 0.50 | $117.50 |
| 2/26/2025 | Brendon Gong | Associate | 0225C0160: Coordinate the activation of the lower environment with the development team, ensuring infrastructure, services, and client configurations are properly set up (start). | $235 | 1.50 | $352.50 |
| 2/26/2025 | Brendon Gong | Associate | 0225C0161: Perform initial user acceptance testing on lower environment focusing on the Data Sources and Rules & Scoring modules. | $235 | 0.50 | $117.50 |
| 2/27/2025 | Brendon Gong | Associate | 0225C0162: Coordinate a checkpoint meeting with the activation team to review progress, clarify open questions, and ensure alignment on next steps for client readiness. | $235 | 1.00 | $235.00 |
| 2/27/2025 | Brendon Gong | Associate | 0225C0163: Coordinate the activation of the stage environment with the development team, ensuring infrastructure, services, and client configurations are properly set up. | $235 | 0.50 | $117.50 |
| 2/27/2025 | Brendon Gong | Associate | 0225C0164: Perform initial checks on lower environment focusing on the Dashboard tab & all listing tables. | $235 | 0.50 | $117.50 |
| 2/27/2025 | Brendon Gong | Associate | 0225C0165: Perform initial checks on lower environment focusing on the Data Sources and Rules & Scoring modules | $235 | 0.50 | $117.50 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 2/28/2025 | Brendon Gong | Associate | 0225C0166: Coordinate the activation of the stage environment with the development team, ensuring infrastructure, services, and client configurations are properly set up. | $235 | 2.50 | $587.50 |
| *Subtotal - Identifying, inventorying, and preserving relevant paper and electronic information* | | | | | *34.00* | *$20,518.50* |
| ***Internal Meeting, Status Reporting and Coordination Activities*** | | | | | | |
| 2/13/2025 | Kristin Rivera | Partner | 0225C0167: Review and Preparation for Internal team meeting discussing case points, key investors, and set forth accomplishments., Attendees: PwC (S. Fleming, K. Rivera, B. Huffman, E. Cmunt, S. Pierce, & D. Velasquez) | $1,016 | 0.40 | $406.40 |
| 2/17/2025 | David Velasquez | Senior Associate | 0225C0168: Review and Preparation for Internal team meeting discussing understanding of the Cash Management and review points discussed during investigation with the Debtor and their Financial Advisor., Attendees: PwC (B. Huffman, E. Cmunt, S. Pierce, & D. Velasquez) and PSZJ (S. Golden & J. Rosell) | $554 | 0.50 | $277.00 |
| 2/18/2025 | Brian Huffman | Director | 0225C0169: Attend meeting regarding coordination on POI / POC Analysis with B. Huffman (PwC); D. Velasquez (PwC); E. Cmunt (PwC); S. Pierce (PwC); O. Guzman (PwC). | $869 | 0.60 | $521.40 |
| 2/18/2025 | Brian Huffman | Director | 0225C0170: Prepare correspondence regarding coordination call recurring with E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 2/18/2025 | Brian Huffman | Director | 0225C0171: Prepare correspondence regarding coordination call with E. Cmunt (PwC); S. Pierce (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 2/18/2025 | David Velasquez | Senior Associate | 0225C0172: Consolidating of Cash Management Meeting minutes with management, including preparation of handoff to counsel for their analysis and review. | $554 | 1.00 | $554.00 |
| 2/18/2025 | David Velasquez | Senior Associate | 0225C0173: Review and Preparation for Internal team meeting discussing the Proof of Interests and claims register. Direction on uses of assets and technology to assist the analysis., Attendees: PwC (B. Huffman, E. Cmunt, S. Pierce, D. Velasquez, & O. Guzman) | $554 | 0.70 | $387.80 |
| 2/20/2025 | Brian Huffman | Director | 0225C0174: Attend meeting regarding coordination and status update with B. Huffman (PwC); E. Cmunt (PwC); S. Pierce (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.60 | $521.40 |
| 2/20/2025 | Brian Huffman | Director | 0225C0175: Prepare correspondence regarding Quick sync up with E. Cmunt (PwC); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 2/20/2025 | Horace Chu | Senior Manager | 0225C0176: Discuss with internal team on requirement of data extraction for POC and POI Forms | $769 | 0.50 | $384.50 |
| 2/20/2025 | David Velasquez | Senior Associate | 0225C0177: Review and Preparation for Internal team meeting discussing the Proof of Interests, claims register and understanding of Cash Management, Attendees: PwC (B. Huffman, E. Cmunt, S. Pierce, D. Velasquez, & O. Guzman) | $554 | 0.50 | $277.00 |
| 2/20/2025 | Vicka Korotkov | Associate | 0225C0178: Meet with S. Pierce (PwC) and H. Chu (PwC) to discuss automated data process | $235 | 0.30 | $70.50 |
| 2/21/2025 | Brian Huffman | Director | 0225C0179: Attend meeting regarding Corporate Intel Next Steps with E. Cmunt (PwC); B. Huffman (PwC); R. Parker (PwC); M. Deming (PwC). | $869 | 0.60 | $521.40 |
| 2/21/2025 | David Velasquez | Senior Associate | 0225C0180: Review and Preparation for Internal team meeting discussing the Proof of Interests and claims register. Direction on uses of assets and technology to assist the analysis., Attendees: PwC (B. Huffman, E. Cmunt, S. Pierce, D. Velasquez) & Management | $554 | 1.10 | $609.40 |
| 2/22/2025 | Brian Huffman | Director | 0225C0181: Correspondence regarding coordination call with S. Fleming (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 2/24/2025 | Kristin Rivera | Partner | 0225C0182: Attend meeting regarding Data Update with O. Guzman (PwC); K. Rivera (PwC); E. Cmunt (PwC); S. Pierce (PwC) | $1,016 | 0.60 | $609.60 |
| 2/24/2025 | Brian Huffman | Director | 0225C0183: Attend meeting regarding coordination and status updates with S. Fleming (PwC); B. Huffman (PwC); D. Velasquez (PwC). | $869 | 1.00 | $869.00 |
| 2/24/2025 | Brian Huffman | Director | 0225C0184: Prepare correspondence regarding coordination call recurring with S. Felix (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 2/24/2025 | Brian Huffman | Director | 0225C0185: Prepare correspondence regarding Internal Coordination Call recurring with S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 2/24/2025 | Brian Huffman | Director | 0225C0186: Prepare correspondence regarding Internal Coordination Call recurring with S. Pierce (PwC). | $869 | 0.30 | $260.70 |
| 2/24/2025 | David Velasquez | Senior Associate | 0225C0187: Review and Preparation for Internal team meeting discussing current status of claims, work streams, and timeline of work, Attendees: PwC (S. Fleming, B. Huffman, & D. Velasquez) | $554 | 0.70 | $387.80 |
| 2/25/2025 | Kristin Rivera | Partner | 0225C0188: Review and Preparation for Internal team meeting discussing current status of claims, work streams, and timeline of work, Attendees: PwC (B. Huffman, E. Cmunt, S. Felix, S. Pierce, O. Guzman & D. Velasquez) | $1,016 | 0.40 | $406.40 |
| 2/25/2025 | Brian Huffman | Director | 0225C0189: Attend meeting regarding coordination and status update with B. Huffman (PwC); E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 2/25/2025 | Brian Huffman | Director | 0225C0190: Prepare correspondence regarding coordination call recurring with S. Felix (PwC); E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 2/25/2025 | David Velasquez | Senior Associate | 0225C0191: Review and Preparation for Internal team meeting discussing current status of claims, work streams, and timeline of work, Attendees: PwC (B. Huffman, E. Cmunt, S. Felix, S. Pierce, O. Guzman & D. Velasquez) | $554 | 0.40 | $221.60 |
| 2/27/2025 | Brian Huffman | Director | 0225C0192: Attend meeting regarding coordination and status update with B. Huffman (PwC); E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 2/27/2025 | Brian Huffman | Director | 0225C0193: Prepare correspondence regarding coordination call recurring with E. Cmunt (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 2/28/2025 | Kristin Rivera | Partner | 0225C0194: Review and Preparation for Internal team meeting discussing current status of claims, work streams, and timeline of work, Attendees: PwC (B. Huffman, E. Cmunt, S. Felix, S. Pierce, O. Guzman & D. Velasquez) | $1,016 | 0.40 | $406.40 |
| 2/28/2025 | Brian Huffman | Director | 0225C0195: Attend meeting regarding Investor Claim Analysis - Next Steps with B. Huffman (PwC); D. Velasquez (PwC); O. Guzman (PwC); S. Pierce (PwC); E. Cmunt (PwC); S. Felix (PwC). | $869 | 0.50 | $434.50 |
| 2/28/2025 | David Velasquez | Senior Associate | 0225C0196: Review and Preparation for Internal team meeting discussing current status of claims, work streams, and timeline of work, Attendees: PwC (B. Huffman, E. Cmunt, S. Felix, S. Pierce, O. Guzman & D. Velasquez) | $554 | 0.40 | $221.60 |
| *Subtotal - Internal Meeting, Status Reporting and Coordination Activities* | | | | | *13.50* | *$10,086.40* |
| **Subtotal - Hours and Compensation - Claims and Forensics Advisory Services** | | | | | **136.30** | **$99,119.00** |
| **Total - Hours and Compensation - Hourly Services** | | | | | **241.90** | **$180,024.40** |

# Time Entries for

# March 2025

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Bankruptcy Advisory Services** | | | | | | |
| ***Bankruptcy Reporting (e.g. SOFA, SOAL, MOR)*** | | | | | | |
| 3/3/2025 | Brian Huffman | Director | 0325B0001: Correspondence regarding MOR Tracking update with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325B0002: Prepare correspondence regarding MOR Tracking update with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325B0003: Review update to MORs and related tracking file. | $869 | 0.40 | $347.60 |
| 3/5/2025 | Brian Huffman | Director | 0325B0004: Correspondence regarding Summary of MORs with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/5/2025 | Brian Huffman | Director | 0325B0005: Prepare correspondence regarding Summary of MORs with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/5/2025 | Brian Huffman | Director | 0325B0006: Review Summary of MORs. | $869 | 0.40 | $347.60 |
| 3/6/2025 | Brian Huffman | Director | 0325B0007: Correspondence regarding MOR Tracking update with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/6/2025 | Brian Huffman | Director | 0325B0008: Prepare correspondence regarding MOR Tracking update with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/6/2025 | Brian Huffman | Director | 0325B0009: Prepare correspondence regarding Summary of MORs with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/6/2025 | Brian Huffman | Director | 0325B0010: Review Summary of MORs. | $869 | 0.20 | $173.80 |
| 3/6/2025 | Brian Huffman | Director | 0325B0011: Review update to MORs and related tracking file. | $869 | 0.40 | $347.60 |
| *Subtotal - Bankruptcy Reporting (e.g. SOFA, SOAL, MOR)* | | | | | *2.10* | *$1,824.90* |
| ***Cash Budget and Other Financial Analysis*** | | | | | | |
| 3/3/2025 | Brian Huffman | Director | 0325B0012: Correspondence regarding Cash management discussion continued with G. Brown (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325B0013: Prepare correspondence regarding Cash management discussion continued with S. Golden (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325B0014: Prepare correspondence regarding Cash management discussion continued with S. Pierce (PwC); S. Felix (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325B0015: Review list of bank accounts and records produced by the Debtors. | $869 | 0.60 | $521.40 |
| 3/4/2025 | Brian Huffman | Director | 0325B0016: Correspondence regarding Cash management discussion continued with N. Hall (PSZJ); B. Huffman (PwC); G. Brown (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0017: Correspondence regarding Cash management discussion continued with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/4/2025 | Brian Huffman | Director | 0325B0018: Correspondence regarding Cash management discussion continued with S. Golden (PSZJ); N. Hall (PSZJ); B. Huffman (PwC); G. Brown (PSZJ); J. Rosell (PSZJ); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0019: Correspondence regarding Updated forecast for the DIP with S. Cuff (DSI); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0020: Prepare correspondence regarding Cash management discussion continued with G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0021: Prepare correspondence regarding Cash management discussion continued with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0022: Prepare correspondence regarding Updated forecast for the DIP with S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0023: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.40 | $347.60 |
| 3/5/2025 | Brian Huffman | Director | 0325B0024: Review list of bank accounts and records produced by the Debtors. | $869 | 1.40 | $1,216.60 |
| 3/6/2025 | Brian Huffman | Director | 0325B0025: Correspondence regarding Cash management discussion continued with G. Brown (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/6/2025 | Brian Huffman | Director | 0325B0026: Prepare correspondence regarding Cash management discussion continued with G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 3/6/2025 | Brian Huffman | Director | 0325B0027: Review list of bank accounts and records produced by the Debtors. | $869 | 0.40 | $347.60 |
| 3/7/2025 | Brian Huffman | Director | 0325B0028: Prepare correspondence regarding Updated forecast for the DIP with S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/7/2025 | Brian Huffman | Director | 0325B0029: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.20 | $173.80 |
| 3/10/2025 | Brian Huffman | Director | 0325B0030: Prepare correspondence regarding Updated forecast for the DIP with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325B0031: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.20 | $173.80 |
| 3/12/2025 | Brian Huffman | Director | 0325B0032: Correspondence regarding Updated forecast for the DIP with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/12/2025 | Brian Huffman | Director | 0325B0033: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.20 | $173.80 |
| 3/13/2025 | Brian Huffman | Director | 0325B0034: Prepare correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); S. Felix (PwC); K. Rivera (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325B0035: Prepare correspondence regarding Updated forecast for the DIP with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325B0036: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.40 | $347.60 |
| 3/14/2025 | Brian Huffman | Director | 0325B0037: Correspondence regarding Cash management discussion continued with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/14/2025 | Brian Huffman | Director | 0325B0038: Prepare correspondence regarding Cash management discussion continued with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/14/2025 | Brian Huffman | Director | 0325B0039: Review list of bank accounts and records produced by the Debtors. | $869 | 0.40 | $347.60 |
| 3/17/2025 | Brian Huffman | Director | 0325B0040: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); S. Fleming (PwC); S. Felix (PwC); K. Rivera (PwC); B. Wilson (PSZJ); P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325B0041: Prepare correspondence regarding DIP Budget to Actual Reporting WE Feb 7 with P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325B0042: Prepare correspondence regarding DIP Budget to Actual WE 2/14 & 2/21 with P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325B0043: Prepare correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); S. Felix (PwC); K. Rivera (PwC); B. Wilson (PSZJ); P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325B0044: Prepare correspondence regarding Updated forecast for the DIP with P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325B0045: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.60 | $521.40 |
| 3/17/2025 | Brian Huffman | Director | 0325B0046: Review DIP Budget to Actual Reporting WE Feb 7. | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325B0047: Review DIP Budget to Actual WE 2/14 & 2/21. | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325B0048: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325B0049: Correspondence regarding Updated forecast for the DIP with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325B0050: Prepare correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325B0051: Prepare correspondence regarding Updated forecast for the DIP with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325B0052: Review and prepare updates to analysis of cash budget and DIP. | $869 | 1.20 | $1,042.80 |
| 3/20/2025 | Brian Huffman | Director | 0325B0053: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.30 | $260.70 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/20/2025 | Brian Huffman | Director | 0325B0054: Correspondence regarding Updated forecast for the DIP with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.40 | $347.60 |
| 3/20/2025 | Brian Huffman | Director | 0325B0055: Prepare correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ). | $869 | 0.40 | $347.60 |
| 3/20/2025 | Brian Huffman | Director | 0325B0056: Prepare correspondence regarding Updated forecast for the DIP with S. Cuff (DSI). | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325B0057: Review and prepare updates to analysis of cash budget and DIP. | $869 | 2.60 | $2,259.40 |
| 3/21/2025 | Brian Huffman | Director | 0325B0058: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/21/2025 | Brian Huffman | Director | 0325B0059: Prepare correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Brian Huffman | Director | 0325B0060: Review and prepare updates to analysis of cash budget and DIP. | $869 | 2.60 | $2,259.40 |
| 3/21/2025 | Brian Huffman | Director | 0325B0061: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.60 | $521.40 |
| 3/23/2025 | Brian Huffman | Director | 0325B0062: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); B. Huffman (PwC); S. Cuff (DSI); D. Taylor (KBK); B. Sharp (DSI); D. Grassgreen (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 3/23/2025 | Brian Huffman | Director | 0325B0063: Prepare correspondence regarding Updated forecast for the DIP with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/23/2025 | Brian Huffman | Director | 0325B0064: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.40 | $347.60 |
| 3/26/2025 | Brian Huffman | Director | 0325B0065: Correspondence regarding Updated forecast for the DIP with B. Sharp (DSI); J. Rosell (PSZJ); S. Cuff (DSI); B. Huffman (PwC); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325B0066: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325B0067: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); S. Cuff (DSI); B. Huffman (PwC); B. Sharp (DSI); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325B0068: Correspondence regarding Updated forecast for the DIP with S. Cuff (DSI); B. Huffman (PwC); J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325B0069: Review and prepare updates to analysis of cash budget and DIP. | $869 | 1.80 | $1,564.20 |
| 3/26/2025 | Brian Huffman | Director | 0325B0070: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.80 | $695.20 |
| 3/26/2025 | Brian Huffman | Director | 0325B0071: Review Extended DIP Forecast. | $869 | 0.80 | $695.20 |
| 3/27/2025 | Steven Fleming | Principal | 0325B0072: Create analysis to support discussion on potential POR strategies | $1,016 | 1.30 | $1,320.80 |
| 3/27/2025 | Brian Huffman | Director | 0325B0073: Correspondence regarding Extended DIP Forecast with J. Rosell (PSZJ); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0074: Correspondence regarding Extended DIP Forecast with S. Cuff (DSI); B. Huffman (PwC); S. Daar (FTI); B. Sharp (DSI); J. Romey (DSI); J. Rosell (PSZJ); G. Gotthardt (FTI); Larissa Gotguelf. | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0075: Correspondence regarding Extended DIP Forecast with S. Daar (FTI); B. Huffman (PwC); S. Cuff (DSI); B. Sharp (DSI); J. Romey (DSI); J. Rosell (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Fleming (PwC); B. Foster (FTI). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0076: Correspondence regarding Updated forecast for the DIP with B. Sharp (DSI); B. Huffman (PwC); J. Rosell (PSZJ); J. Romey (DSI); S. Cuff (DSI); D. Taylor (KBK); T. Supp (Verita). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0077: Correspondence regarding Updated forecast for the DIP with B. Sharp (DSI); J. Rosell (PSZJ); B. Huffman (PwC); J. Romey (DSI); S. Cuff (DSI); D. Taylor (KBK); T. Supp (Verita). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325B0078: Correspondence regarding Updated forecast for the DIP with B. Sharp (DSI); J. Rosell (PSZJ); B. Huffman (PwC); J. Romey (DSI); S. Cuff (DSI); D. Taylor (KBK); T. Supp (Verita); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0079: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); B. Sharp (DSI); B. Huffman (PwC); J. Romey (DSI); S. Cuff (DSI); D. Taylor (KBK); T. Supp (Verita). | $869 | 0.20 | $173.80 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/27/2025 | Brian Huffman | Director | 0325B0080: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); B. Sharp (DSI); B. Huffman (PwC); J. Romey (DSI); S. Cuff (DSI); D. Taylor (KBK); T. Supp (Verita); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0081: Correspondence regarding Updated forecast for the DIP with S. Cuff (DSI); B. Huffman (PwC); J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0082: Prepare correspondence regarding Extended DIP Forecast with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0083: Prepare correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Steven Fleming | Principal | 0325B0084: Attend meeting regarding DIP / Pinyon Creek Forecast with S. Cuff (DSI); B. Huffman (PwC); S. Fleming (PwC); S. Daar (FTI); B. Foster (FTI). | $1,016 | 0.50 | $508.00 |
| 3/28/2025 | Brian Huffman | Director | 0325B0085: Attend meeting regarding DIP / Pinyon Creek Forecast with S. Cuff (DSI); B. Huffman (PwC); S. Fleming (PwC); S. Daar (FTI); B. Foster (FTI). | $869 | 0.50 | $434.50 |
| 3/28/2025 | Brian Huffman | Director | 0325B0086: Correspondence regarding Updated forecast for the DIP with J. Rosell (PSZJ); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325B0087: Correspondence regarding Updated forecast for the DIP with S. Cuff (DSI); B. Sharp (DSI); J. Rosell (PSZJ); B. Huffman (PwC); J. Romey (DSI); D. Taylor (KBK); T. Supp (Verita); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325B0088: Follow up to meeting regarding DIP / Pinyon Creek Forecast with S. Cuff (DSI); B. Huffman (PwC); S. Fleming (PwC); S. Daar (FTI); B. Foster (FTI). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325B0089: Prepare for meeting regarding DIP / Pinyon Creek Forecast with S. Cuff (DSI); B. Huffman (PwC); S. Fleming (PwC); S. Daar (FTI); B. Foster (FTI). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325B0090: Review and prepare updates to analysis of cash budget and DIP. | $869 | 0.40 | $347.60 |
| 3/31/2025 | Steven Fleming | Principal | 0325B0091: Attend meeting regarding Cash Budget with S. Fleming (PwC); B. Huffman (PwC); S. Cuff (DSI). | $1,016 | 1.00 | $1,016.00 |
| 3/31/2025 | Brian Huffman | Director | 0325B0092: Attend meeting regarding Cash Budget with S. Fleming (PwC); B. Huffman (PwC); S. Cuff (DSI). | $869 | 1.00 | $869.00 |
| 3/31/2025 | Brian Huffman | Director | 0325B0093: Follow up to meeting regarding Cash Budget with S. Fleming (PwC); B. Huffman (PwC); S. Cuff (DSI). | $869 | 0.20 | $173.80 |
| 3/31/2025 | Brian Huffman | Director | 0325B0094: Prepare for meeting regarding Cash Budget with S. Fleming (PwC); B. Huffman (PwC); S. Cuff (DSI). | $869 | 0.20 | $173.80 |
| *Subtotal - Cash Budget and Other Financial Analysis* | | | | | 28.10 | $24,830.50 |

***Correspondence, Meetings and Discussions with Debtors' Counsel***

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2025 | Brian Huffman | Director | 0325B0095: Correspondence regarding 4th Investor Town Hall with B. Wilson (PSZJ); B. Sharp (DSI); G. Gotthardt (FTI); D. Taylor (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); J. Romey (DSI); L. Gotguelf (FTI); T. Supp (Verita); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0096: Correspondence regarding Scheduling Next Investor Town Hall with B. Sharp (DSI); B. Wilson (PSZJ); J. Romey (DSI); D. Taylor (KBK); T. Supp (Verita); G. Gotthardt (FTI); L. Gotguelf (FTI); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0097: Correspondence regarding Scheduling Next Investor Town Hall with B. Wilson (PSZJ); B. Sharp (DSI); J. Romey (DSI); D. Taylor (KBK); T. Supp (Verita); G. Gotthardt (FTI); L. Gotguelf (FTI); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2025 | Brian Huffman | Director | 0325B0098: Correspondence regarding Scheduling Next Investor Town Hall with B. Wilson (PSZJ); G. Gotthardt (FTI); D. Taylor (KBK); B. Sharp (DSI); J. Romey (DSI); T. Supp (Verita); L. Gotguelf (FTI); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0099: Correspondence regarding Scheduling Next Investor Town Hall with D. Taylor (KBK); B. Sharp (DSI); B. Wilson (PSZJ); J. Romey (DSI); T. Supp (Verita); G. Gotthardt (FTI); L. Gotguelf (FTI); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/5/2025 | Brian Huffman | Director | 0325B0100: Correspondence regarding Debtor and committee call agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); G. Gotthardt (FTI); L. Gotguelf (FTI); T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/5/2025 | Brian Huffman | Director | 0325B0101: Correspondence regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); B. Huffman (PwC); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); K. Rivera (PwC); D. Silveira (KBK); B. Sharp (DSI); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Romey (DSI); Gabrielle Albert; Brad Foster; McKenna Novack. | $869 | 0.10 | $86.90 |
| 3/6/2025 | Brian Huffman | Director | 0325B0102: Correspondence regarding 4th Town Hall Notice for Review and Comment with B. Wilson (PSZJ); B. Sharp (DSI); J. Romey (DSI); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); G. Gotthardt (FTI); L. Gotguelf (FTI); D. Taylor (KBK); T. Supp (Verita); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/6/2025 | Brian Huffman | Director | 0325B0103: Correspondence regarding 4th Town Hall Notice for Review and Comment with B. Wilson (PSZJ); D. Taylor (KBK); B. Sharp (DSI); J. Romey (DSI); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); G. Gotthardt (FTI); L. Gotguelf (FTI); T. Supp (Verita); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/6/2025 | Brian Huffman | Director | 0325B0104: Correspondence regarding 4th Town Hall Notice for Review and Comment with D. Taylor (KBK); B. Wilson (PSZJ); B. Sharp (DSI); J. Romey (DSI); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); G. Gotthardt (FTI); L. Gotguelf (FTI); T. Supp (Verita); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325B0105: Correspondence regarding Debtor and committee call agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); G. Gotthardt (FTI); L. Gotguelf (FTI); T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325B0106: Correspondence regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Romey (DSI); Gabrielle Albert; Brad Foster; McKenna Novack; S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325B0107: Correspondence regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ); G. Gotthardt (FTI); J. Romey (DSI); Gabrielle Albert; Brad Foster; McKenna Novack; S. Cuff (DSI); B. Huffman (PwC); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/18/2025 | Brian Huffman | Director | 0325B0108: Correspondence regarding Debtor and committee call agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); G. Gotthardt (FTI); L. Gotguelf (FTI); T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325B0109: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 1.00 | $869.00 |
| 3/19/2025 | Brian Huffman | Director | 0325B0110: Correspondence regarding Debtor and Committee Weekly Call with B. Foster (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ); G. Gotthardt (FTI); J. Romey (DSI); Gabrielle Albert; McKenna Novack; S. Cuff (DSI); B. Huffman (PwC); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325B0111: Follow up to meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325B0112: Prepare for meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Steven Fleming | Principal | 0325B0113: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $1,016 | 1.40 | $1,422.40 |
| 3/27/2025 | Brian Huffman | Director | 0325B0114: Attend meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 1.00 | $869.00 |
| 3/27/2025 | Brian Huffman | Director | 0325B0115: Correspondence regarding Debtor and committee call agenda with B. Sharp (DSI); J. Rosell (PSZJ); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); G. Gotthardt (FTI); L. Gotguelf (FTI); T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); Gabrielle Albert; D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0116: Correspondence regarding Debtor and committee call agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); G. Gotthardt (FTI); L. Gotguelf (FTI); T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); Gabrielle Albert; D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0117: Follow up to meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325B0118: Prepare for meeting regarding Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/29/2025 | Brian Huffman | Director | 0325B0119: Correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Sharp (DSI); B. Huffman (PwC); S. Golden (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Fleming (PwC); K. Rivera (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 3/29/2025 | Brian Huffman | Director | 0325B0120: Correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Wilson (PSZJ); B. Sharp (DSI); B. Huffman (PwC); S. Golden (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Fleming (PwC); K. Rivera (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 3/29/2025 | Brian Huffman | Director | 0325B0121: Prepare correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Sharp (DSI); S. Golden (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Fleming (PwC); K. Rivera (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| *Subtotal - Correspondence, Meetings and Discussions with Debtors' Counsel* | | | | | *6.20* | *$5,593.60* |
| ***Correspondence, Meetings and Discussions with UCC advisors and/or UCC members*** | | | | | | |
| 3/3/2025 | Steven Fleming | Principal | 0325B0122: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.50 | $508.00 |
| 3/4/2025 | Brian Huffman | Director | 0325B0123: Correspondence regarding Scheduling Next Investor Town Hall with B. Wilson (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0124: Correspondence regarding Scheduling Next Investor Town Hall with G. Gotthardt (FTI); D. Taylor (KBK). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325B0125: Review draft of materials for Fourth Investor Town Hall meeting. | $869 | 0.20 | $173.80 |
| 3/5/2025 | Brian Huffman | Director | 0325B0126: Coordinate planning efforts relating to Investor Town Hall. | $869 | 1.20 | $1,042.80 |
| 3/5/2025 | Brian Huffman | Director | 0325B0127: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/5/2025 | Brian Huffman | Director | 0325B0128: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/6/2025 | Steven Fleming | Principal | 0325B0129: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.60 | $609.60 |
| 3/6/2025 | Brian Huffman | Director | 0325B0130: Correspondence regarding 4th Town Hall Notice for Review and Comment with G. Gotthardt (FTI); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/6/2025 | Brian Huffman | Director | 0325B0131: Review draft of materials for Fourth Investor Town Hall meeting. | $869 | 0.80 | $695.20 |
| 3/10/2025 | Brian Huffman | Director | 0325B0132: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/13/2025 | Steven Fleming | Principal | 0325B0133: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.50 | $508.00 |
| 3/13/2025 | Steven Fleming | Principal | 0325B0134: Attend meeting regarding PwC / DSI \| Next Steps with S. Felix (PwC); B. Sharp (DSI); K. Rivera (PwC); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); B. Huffman (PwC); S. Pierce (PwC); S. Fleming (PwC); C. Somerville (PwC). | $1,016 | 0.60 | $609.60 |
| 3/13/2025 | Brian Huffman | Director | 0325B0135: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.40 | $347.60 |
| 3/13/2025 | Brian Huffman | Director | 0325B0136: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325B0137: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325B0138: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325B0139: Correspondence regarding Weekly Committee update with J. Rosell (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/20/2025 | Brian Huffman | Director | 0325B0140: Correspondence regarding Weekly Committee update with K. Rivera (PwC); J. Rosell (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); B. Huffman (PwC); S. Fleming (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325B0141: Correspondence regarding Weekly Committee update with L. Gotguelf (FTI); J. Rosell (PSZJ); G. Gotthardt (FTI); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); S. Daar (FTI). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Brian Huffman | Director | 0325B0142: Prepare weekly update for committee. | $869 | 1.20 | $1,042.80 |
| 3/24/2025 | Steven Fleming | Principal | 0325B0143: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.60 | $609.60 |
| 3/24/2025 | Brian Huffman | Director | 0325B0144: Prepare weekly update for committee. | $869 | 0.20 | $173.80 |
| 3/25/2025 | Brian Huffman | Director | 0325B0145: Correspondence regarding Weekly Committee update with B. Wilson (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325B0146: Correspondence regarding Weekly Committee update with B. Wilson (PSZJ); S. Felix (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325B0147: Correspondence regarding Weekly Committee update with S. Felix (PwC); J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 3/25/2025 | Brian Huffman | Director | 0325B0148: Prepare weekly update for committee. | $869 | 0.80 | $695.20 |
| 3/27/2025 | Steven Fleming | Principal | 0325B0149: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.60 | $609.60 |
| 3/27/2025 | Brian Huffman | Director | 0325B0150: Correspondence regarding Town Hall Meeting with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0151: Prepare correspondence regarding Town Hall Meeting Prep with B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325B0152: Prepare for Investor Town Hall meeting. | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325B0153: Prepare for Investor Town Hall meeting. | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325B0154: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.40 | $347.60 |
| 3/28/2025 | Steven Fleming | Principal | 0325B0155: Attend meeting regarding Town Hall Meeting Prep with B. Huffman (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC). | $1,016 | 1.00 | $1,016.00 |
| 3/28/2025 | Brian Huffman | Director | 0325B0156: Attend meeting regarding Town Hall Meeting Prep with B. Huffman (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC). | $869 | 1.00 | $869.00 |
| 3/28/2025 | Brian Huffman | Director | 0325B0157: Follow up to meeting regarding Town Hall Meeting Prep with B. Huffman (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.20 | $173.80 |
| 3/28/2025 | Brian Huffman | Director | 0325B0158: Prepare for meeting regarding Town Hall Meeting Prep with B. Huffman (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.20 | $173.80 |
| 3/28/2025 | Brian Huffman | Director | 0325B0159: Review draft of Investor Town Hall Materials. | $869 | 0.20 | $173.80 |
| 3/29/2025 | Brian Huffman | Director | 0325B0160: Review Investor Town Hall DRAFT Materials and Slide Template. | $869 | 0.60 | $521.40 |
| 3/31/2025 | Steven Fleming | Principal | 0325B0161: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.60 | $609.60 |
| *Subtotal - Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | | | *15.20* | *$13,943.80* |

***Internal Meeting, Status Reporting and Coordination Activities***

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/10/2025 | Brian Huffman | Director | 0325B0162: Prepare correspondence regarding Debtor and committee call agenda with S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325B0163: Correspondence regarding Weekly Committee update with S. Felix (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325B0164: Prepare correspondence regarding Weekly Committee update with S. Felix (PwC). | $869 | 0.20 | $173.80 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/24/2025 | Brian Huffman | Director | 0325B0165: Correspondence regarding Weekly Committee update with S. Felix (PwC); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Steven Fleming | Principal | 0325B0166: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.50 | $508.00 |
| 3/27/2025 | Steven Fleming | Principal | 0325B0167: Attend meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $1,016 | 0.30 | $304.80 |
| 3/28/2025 | Brian Huffman | Director | 0325B0168: Prepare correspondence regarding April 2 Investor Town Hall Materials DRAFT with S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| *Subtotal - Internal Meeting, Status Reporting and Coordination Activities* | | | | | *1.40* | *$1,334.20* |
| **Subtotal - Hours and Compensation - Bankruptcy Advisory Services** | | | | | **53.00** | **$47,527.00** |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| **Claims and Forensics Advisory Services** | | | | | | |
| *Analysis & Reconciliation of Proofs of Claim and Other Interests* | | | | | | |
| 3/3/2025 | Brian Huffman | Director | 0325C0001: Correspondence regarding Proofs of Interest against KS Partners LP with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325C0002: Correspondence regarding Proofs of Interest against KS Partners LP with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325C0003: Prepare correspondence regarding analysis of proofs of interest with D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325C0004: Prepare correspondence regarding Proofs of Interest against KS Partners LP with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325C0005: Prepare correspondence regarding Review of proof of interest forms with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325C0006: Review analysis of interests matched to Docket 353. | $869 | 0.20 | $173.80 |
| 3/3/2025 | Brian Huffman | Director | 0325C0007: Review analysis of proofs of interest and Docket 353. | $869 | 0.20 | $173.80 |
| 3/3/2025 | Brian Huffman | Director | 0325C0008: Review Proofs of Interest against KS Partners LP. | $869 | 0.60 | $521.40 |
| 3/4/2025 | Brian Huffman | Director | 0325C0009: Correspondence regarding Claims Report with A. Estrada (Verita); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325C0010: Correspondence regarding Claims Report with B. Wilson (PSZJ); A. Estrada (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325C0011: Correspondence regarding Claims Report with B. Wilson (PSZJ); S. Golden (PSZJ); A. Estrada (Verita); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325C0012: Prepare correspondence regarding analysis of proofs of interest with D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325C0013: Review analysis of interests matched to Docket 353. | $869 | 0.60 | $521.40 |
| 3/4/2025 | Brian Huffman | Director | 0325C0014: Review analysis of proofs of interest and Docket 353. | $869 | 0.20 | $173.80 |
| 3/4/2025 | David Velasquez | Senior Associate | 0325C0015: Analysis on updated Proof of Claims Register received and updated internal data listing with new claims received | $554 | 2.50 | $1,385.00 |
| 3/5/2025 | Brian Huffman | Director | 0325C0016: Prepare correspondence regarding Claims Analysis with D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 3/5/2025 | Brian Huffman | Director | 0325C0017: Review analysis of interests matched to Docket 353. | $869 | 0.20 | $173.80 |
| 3/5/2025 | David Velasquez | Senior Associate | 0325C0018: Review on Loan documents received performed reconciliation to the proof of claims received to match creditor submissions | $554 | 1.00 | $554.00 |
| 3/6/2025 | Brian Huffman | Director | 0325C0019: Attend meeting regarding Claims with B. Huffman (PwC); D. Velasquez (PwC). | $869 | 1.00 | $869.00 |
| 3/6/2025 | Brian Huffman | Director | 0325C0020: Follow up to meeting regarding Claims with B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 3/6/2025 | Brian Huffman | Director | 0325C0021: Prepare for meeting regarding Claims with B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 3/7/2025 | Stephanie Felix | Senior Manager | 0325C0022: Review of Debtor's general ledgers for key accounts for further review for purposes of proof of interest analysis | $769 | 1.00 | $769.00 |
| 3/11/2025 | Brian Huffman | Director | 0325C0023: Prepare correspondence regarding analysis of proofs of interest and Schedule A's with S. Pierce (PwC); S. Felix (PwC); O. Guzman (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0024: Prepare correspondence regarding Claims Report with O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0025: Prepare correspondence regarding Claims Report with S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/11/2025 | Brian Huffman | Director | 0325C0026: Review analysis of interests matched to Docket 353. | $869 | 0.60 | $521.40 |
| 3/11/2025 | Brian Huffman | Director | 0325C0027: Review analysis of proofs of interest and Schedule A's. | $869 | 0.20 | $173.80 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/11/2025 | David Velasquez | Senior Associate | 0325C0028: Review on Loan documents received performed reconciliation to the proof of claims received to match creditor submissions | $554 | 1.00 | $554.00 |
| 3/11/2025 | Don Phan | Associate | 0325C0029: Review LeFever Mattson project docs, including Proof of Interest, Proof of Claims, and Schedule A, as part of background research. | $235 | 4.00 | $940.00 |
| 3/11/2025 | Don Phan | Associate | 0325C0030: Review LeFever Mattson project docs, including Proof of Interest, Proof of Claims, and Schedule A, as part of background research. | $235 | 4.00 | $940.00 |
| 3/12/2025 | Don Phan | Associate | 0325C0031: Attend the Proof of Interest Gen AI script walkthrough session with Horace to review functionality and implementation details. | $235 | 1.00 | $235.00 |
| 3/12/2025 | Don Phan | Associate | 0325C0032: Create comparison Excel worksheet to analyze different versions of Proof of Interest AI extraction results. | $235 | 4.00 | $940.00 |
| 3/12/2025 | Don Phan | Associate | 0325C0033: Review and Test Proof of Interest Gen AI script to evaluate functionality and extraction results. | $235 | 2.50 | $587.50 |
| 3/13/2025 | Brian Huffman | Director | 0325C0034: Correspondence regarding Claims Report with A. Estrada (Verita); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0035: Prepare correspondence regarding Claims Report with A. Estrada (Verita). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0036: Review analysis of interests matched to Docket 353. | $869 | 0.40 | $347.60 |
| 3/13/2025 | Don Phan | Associate | 0325C0037: Create comparison Excel worksheet to analyze different versions of Proof of Interest AI extraction results. | $235 | 4.00 | $940.00 |
| 3/13/2025 | Don Phan | Associate | 0325C0038: Create comparison Excel worksheet to analyze different versions of Proof of Interest AI extraction results. | $235 | 3.00 | $705.00 |
| 3/14/2025 | Brian Huffman | Director | 0325C0039: Correspondence regarding Claims Report with A. Estrada (Verita); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/14/2025 | Brian Huffman | Director | 0325C0040: Review analysis of interests matched to Docket 353. | $869 | 0.40 | $347.60 |
| 3/14/2025 | Don Phan | Associate | 0325C0041: Create comparison query for Proof of Interest data to validate extraction consistency across versions. | $235 | 4.00 | $940.00 |
| 3/14/2025 | Don Phan | Associate | 0325C0042: Create comparison query for Proof of Interest data to validate extraction consistency across versions. | $235 | 3.50 | $822.50 |
| 3/17/2025 | Brian Huffman | Director | 0325C0043: Attend meeting regarding Review of proofs of interest with P. Clark-Roden (PwC); B. Huffman (PwC). | $869 | 0.60 | $521.40 |
| 3/17/2025 | Brian Huffman | Director | 0325C0044: Follow up to meeting regarding Review of proofs of interest with P. Clark-Roden (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0045: Prepare for meeting regarding Review of proofs of interest with P. Clark-Roden (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/17/2025 | Don Phan | Associate | 0325C0046: Create comparison query for Proof of Interest data to validate extraction consistency across versions. | $235 | 2.00 | $470.00 |
| 3/17/2025 | Don Phan | Associate | 0325C0047: Revise Gen AI prompt to extract relevant details from Schedule A forms for improved data capture | $235 | 2.00 | $470.00 |
| 3/18/2025 | Brian Huffman | Director | 0325C0048: Correspondence regarding Verita claim images with A. Estrada (Verita); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0049: Prepare correspondence regarding Claims Report with C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0050: Prepare correspondence regarding Verita claim images with A. Estrada (Verita). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0051: Review analysis of interests matched to Docket 353. | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325C0052: Review Supplemental Claim Documentation compiled by Verita. | $869 | 0.40 | $347.60 |
| 3/19/2025 | Brian Huffman | Director | 0325C0053: Attend meeting regarding Discuss Proof of Interest analysis with B. Huffman (PwC); P. Clark-Roden (PwC). | $869 | 0.60 | $521.40 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/19/2025 | Brian Huffman | Director | 0325C0054: Correspondence regarding Proof of Interest with P. Clark-Roden (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0055: Correspondence regarding Verita claim images with A. Estrada (Verita); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0056: Correspondence regarding Verita claim images with A. Estrada (Verita); S. Pierce (PwC); B. Huffman (PwC); LFM Verita Team; C. Somerville (PwC); S. Felix (PwC); P. Clark-Roden (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0057: Correspondence regarding Verita claim images with S. Pierce (PwC); A. Estrada (Verita); B. Huffman (PwC); LFM Verita Team; C. Somerville (PwC); S. Felix (PwC); P. Clark-Roden (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0058: Follow up to meeting regarding Discuss Proof of Interest analysis with B. Huffman (PwC); P. Clark-Roden (PwC). | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0059: Prepare correspondence regarding Claims Analysis with P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0060: Prepare correspondence regarding Discuss Proof of Interest analysis with P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0061: Prepare for meeting regarding Discuss Proof of Interest analysis with B. Huffman (PwC); P. Clark-Roden (PwC). | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0062: Review analysis of interests matched to Docket 353. | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0063: Review analysis of interests matched to Docket 353. | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0064: Review analysis of interests matched to Docket 353. | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0065: Review Supplemental Claim Documentation compiled by Verita. | $869 | 0.60 | $521.40 |
| 3/20/2025 | Brian Huffman | Director | 0325C0066: Attend meeting regarding Proof of Interest with P. Clark-Roden (PwC); B. Huffman (PwC). | $869 | 0.60 | $521.40 |
| 3/20/2025 | Brian Huffman | Director | 0325C0067: Correspondence regarding Claims Report with A. Estrada (Verita); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325C0068: Follow up to meeting regarding Proof of Interest with P. Clark-Roden (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325C0069: Prepare correspondence regarding Claims Report with A. Estrada (Verita). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325C0070: Prepare for meeting regarding Proof of Interest with P. Clark-Roden (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325C0071: Review analysis of interests matched to Docket 353. | $869 | 0.40 | $347.60 |
| 3/21/2025 | Paris Clark-Roden | Senior Manager | 0325C0072: Review and analysis on Proof of Claims and Proof of Interests against Debtor books for reconciliation between data sets | $769 | 3.80 | $2,922.20 |
| 3/21/2025 | Don Phan | Associate | 0325C0073: Refine comparison query for Proof of Interest data to validate extraction consistency across versions. | $235 | 4.00 | $940.00 |
| 3/21/2025 | Don Phan | Associate | 0325C0074: Refine comparison query for Proof of Interest data to validate extraction consistency across versions. | $235 | 3.50 | $822.50 |
| 3/24/2025 | Brian Huffman | Director | 0325C0075: Correspondence regarding Claims Report with A. Estrada (Verita); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/24/2025 | Brian Huffman | Director | 0325C0076: Prepare correspondence regarding Claims Report with A. Estrada (Verita). | $869 | 0.20 | $173.80 |
| 3/24/2025 | Brian Huffman | Director | 0325C0077: Review analysis of interests matched to Docket 353. | $869 | 0.80 | $695.20 |
| 3/24/2025 | Paris Clark-Roden | Senior Manager | 0325C0078: Review and analysis on Proof of Claims and Proof of Interests against Debtor books for reconciliation between data sets | $769 | 4.00 | $3,076.00 |
| 3/25/2025 | Brian Huffman | Director | 0325C0079: Correspondence regarding Claims objection procedures with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0080: Correspondence regarding Claims objection procedures with S. Golden (PSZJ); B. Huffman (PwC); B. Wilson (PSZJ); S. Pierce (PwC); S. Felix (PwC); C. Somerville (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/25/2025 | Brian Huffman | Director | 0325C0081: Correspondence regarding Supplemental Claim Documentation with S. Golden (PSZJ); B. Huffman (PwC); S. Pierce (PwC); B. Wilson (PSZJ); S. Felix (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0082: Prepare comments for discussion regarding claim objection procedures. | $869 | 0.60 | $521.40 |
| 3/25/2025 | Brian Huffman | Director | 0325C0083: Prepare correspondence regarding Claims objection procedures with B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0084: Prepare correspondence regarding Supplemental Claim Documentation with S. Pierce (PwC); S. Golden (PSZJ); B. Wilson (PSZJ); S. Felix (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0085: Review Supplemental Claim Documentation compiled by Verita. | $869 | 0.40 | $347.60 |
| 3/26/2025 | Brian Huffman | Director | 0325C0086: Correspondence regarding Claims objection procedures with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0087: Correspondence regarding Claims Report with A. Estrada (Verita); B. Huffman (PwC); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Supp (Verita); S. Fleming (PwC); D. Velasquez (PwC); S. Pierce (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0088: Correspondence regarding Tedford Living Trust claim with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0089: Prepare comments for discussion regarding claim objection procedures. | $869 | 0.40 | $347.60 |
| 3/26/2025 | Brian Huffman | Director | 0325C0090: Prepare comments for discussion regarding claim objection procedures. | $869 | 0.40 | $347.60 |
| 3/26/2025 | Brian Huffman | Director | 0325C0091: Prepare correspondence regarding Claims objection procedures with S. Golden (PSZJ); B. Wilson (PSZJ); C. Somerville (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); S. Pierce (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0092: Prepare correspondence regarding Tedford Living Trust claim with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0093: Review analysis of interests matched to Docket 353. | $869 | 0.20 | $173.80 |
| 3/26/2025 | Brian Huffman | Director | 0325C0094: Review Tedford Living Trust claim. | $869 | 0.40 | $347.60 |
| 3/26/2025 | Brian Huffman | Director | 0325C0095: Review Tedford Living Trust claim. | $869 | 0.20 | $173.80 |
| 3/26/2025 | Paris Clark-Roden | Senior Manager | 0325C0096: Review and analysis on Proof of Claims and Proof of Interests against Debtor books for reconciliation between data sets | $769 | 4.00 | $3,076.00 |
| 3/27/2025 | Brian Huffman | Director | 0325C0097: Attend meeting regarding Claims Issues with B. Huffman (PwC); S. Golden (PSZJ); B. Wilson (PSZJ); C. Somerville (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.50 | $434.50 |
| 3/27/2025 | Brian Huffman | Director | 0325C0098: Correspondence regarding Claims objection procedures with S. Golden (PSZJ); B. Huffman (PwC); B. Wilson (PSZJ); C. Somerville (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); S. Pierce (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0099: Correspondence regarding Tedford Living Trust claim with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0100: Follow up to meeting regarding Claims Issues with B. Huffman (PwC); S. Golden (PSZJ); B. Wilson (PSZJ); C. Somerville (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0101: Prepare correspondence regarding Claims objection procedures with S. Golden (PSZJ); B. Wilson (PSZJ); C. Somerville (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); S. Pierce (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0102: Prepare for meeting regarding Claims Issues with B. Huffman (PwC); S. Golden (PSZJ); B. Wilson (PSZJ); C. Somerville (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Paris Clark-Roden | Senior Manager | 0325C0103: Review and analysis on Proof of Claims and Proof of Interests against Debtor books for reconciliation between data sets | $769 | 4.00 | $3,076.00 |
| 3/27/2025 | Don Phan | Associate | 0325C0104: Learn to refine Gen AI prompts to enhance accuracy and consistency in data extraction and output quality. | $235 | 4.00 | $940.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/28/2025 | Brian Huffman | Director | 0325C0105: Correspondence regarding Supplemental Claim Documentation with S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0106: Prepare correspondence regarding Supplemental Claim Documentation with S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0107: Prepare correspondence regarding Tedford Living Trust claim with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0108: Review Supplemental Claim Documentation compiled by Verita. | $869 | 0.40 | $347.60 |
| 3/28/2025 | Brian Huffman | Director | 0325C0109: Review Tedford Living Trust claim. | $869 | 0.20 | $173.80 |
| 3/28/2025 | Don Phan | Associate | 0325C0110: Learn how to adjust the Python components of the Gen AI extraction code in Databricks to improve functionality and accuracy. | $235 | 2.00 | $470.00 |
| *Subtotal - Analysis & Reconciliation of Proofs of Claim and Other Interests* | | | | | *88.60* | *$43,780.90* |
| ***Corporate Intelligence*** | | | | | | |
| 3/1/2025 | Wyatt Lemons | Senior Associate | 0325C0111: Conduct preliminary scoping in relation to corporate intelligence ask from the client. | $554 | 2.00 | $1,108.00 |
| 3/2/2025 | Wyatt Lemons | Senior Associate | 0325C0112: Perform tasks regarding requested Corporate Intelligence work and related due diligence report template. | $554 | 3.00 | $1,662.00 |
| 3/3/2025 | Robert Parker | Principal | 0325C0113: Conducted quality review with team to cover preliminary observations and due diligence findings. | $1,016 | 0.50 | $508.00 |
| 3/3/2025 | Wyatt Lemons | Senior Associate | 0325C0114: Lead Corporate Intelligence on third party entity and related parties kickoff call and send out subsequent tasking to the CI team. | $554 | 2.00 | $1,108.00 |
| 3/5/2025 | Wyatt Lemons | Senior Associate | 0325C0115: Provide additional guidance to the Corporate Intelligence team regarding scoping and related details associated with the tasking. | $554 | 2.00 | $1,108.00 |
| 3/7/2025 | Robert Parker | Principal | 0325C0116: Conducted quality review with team to cover preliminary observations and due diligence findings. | $1,016 | 0.50 | $508.00 |
| 3/7/2025 | Wyatt Lemons | Senior Associate | 0325C0117: Provide additional guidance to the Corporate Intelligence team regarding scoping and related details associated with the tasking. | $554 | 2.00 | $1,108.00 |
| 3/9/2025 | Wyatt Lemons | Senior Associate | 0325C0118: Conduct initial review of core research associated with Corporate Intelligence report. | $554 | 4.00 | $2,216.00 |
| 3/9/2025 | Wyatt Lemons | Senior Associate | 0325C0119: Provide additional guidance to the Corporate Intelligence team regarding scoping and related details associated with the tasking. | $554 | 1.00 | $554.00 |
| 3/10/2025 | Robert Parker | Principal | 0325C0120: Quality review of draft Corporate Intelligence report. | $1,016 | 1.00 | $1,016.00 |
| 3/10/2025 | Wyatt Lemons | Senior Associate | 0325C0121: Attend internal sync with CI Team to review preliminary corporate intelligence on third-party entity and related parties ahead of full PwC client team call. | $554 | 0.50 | $277.00 |
| 3/10/2025 | Wyatt Lemons | Senior Associate | 0325C0122: Attend internal sync with PwC client team to review preliminary corporate intelligence on third party entity and related parties. | $554 | 0.50 | $277.00 |
| 3/10/2025 | Wyatt Lemons | Senior Associate | 0325C0123: Prepare for and conduct quality review of due diligence report on third party entity and draft talking points for subsequent internal call with PwC client team. | $554 | 2.00 | $1,108.00 |
| 3/11/2025 | Robert Parker | Principal | 0325C0124: Preparation of talking points regarding Corporate Intelligence observations and meeting with PSZJ. | $1,016 | 1.50 | $1,524.00 |
| 3/11/2025 | Wyatt Lemons | Senior Associate | 0325C0125: Prepare talking points regarding Corporate Intelligence observations and meeting with PSZJ and discuss additional scoping avenues regarding related parties and key management. | $554 | 2.90 | $1,606.60 |
| 3/11/2025 | Wyatt Lemons | Senior Associate | 0325C0126: Strategize avenues of additional due diligence to Corporate Intelligence Team. | $554 | 1.10 | $609.40 |
| 3/17/2025 | Wyatt Lemons | Senior Associate | 0325C0127: Conduct research of additional sources to be utilized in expanded report scope. | $554 | 2.00 | $1,108.00 |
| 3/17/2025 | Wyatt Lemons | Senior Associate | 0325C0128: Revise due diligence report template associated with additional research scope. | $554 | 2.00 | $1,108.00 |
| 3/18/2025 | Wyatt Lemons | Senior Associate | 0325C0129: Conduct unstructured investigative techniques associated with enhanced due diligence on third party entity and related parties. | $554 | 4.00 | $2,216.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/19/2025 | Wyatt Lemons | Senior Associate | 0325C0130: Conduct unstructured investigative techniques associated with enhanced due diligence on third party entity and related parties. | $554 | 4.00 | $2,216.00 |
| 3/19/2025 | Wyatt Lemons | Senior Associate | 0325C0131: Continue conducting unstructured investigative techniques associated with enhanced due diligence on third party entity and related parties. | $554 | 2.00 | $1,108.00 |
| 3/20/2025 | Robert Parker | Principal | 0325C0132: Final review of Corporate Intelligence report and delivery to PSZJ. | $1,016 | 1.00 | $1,016.00 |
| 3/20/2025 | Wyatt Lemons | Senior Associate | 0325C0133: Attend client meeting and conduct final review of Corporate Intelligence report and delivery to PSZJ. | $554 | 1.00 | $554.00 |
| 3/20/2025 | Wyatt Lemons | Senior Associate | 0325C0134: Conduct final due diligence research quality review. | $554 | 2.60 | $1,440.40 |
| 3/20/2025 | Wyatt Lemons | Senior Associate | 0325C0135: Continue conducting final due diligence research quality review. | $554 | 2.40 | $1,329.60 |
| 3/24/2025 | Wyatt Lemons | Senior Associate | 0325C0136: Conduct targeted post-client meeting research based on client feedback and areas of interest | $554 | 2.60 | $1,440.40 |
| 3/24/2025 | Wyatt Lemons | Senior Associate | 0325C0137: Finalize and deliver updated due diligence report to PSZJ. | $554 | 0.40 | $221.60 |
| *Subtotal - Corporate Intelligence* | | | | | *50.50* | *$30,056.00* |
| ***Correspondence, Calls and Meetings with Management and/or Board of Directors*** | | | | | | |
| 3/12/2025 | Brian Huffman | Director | 0325C0138: Correspondence regarding River Tree Partners ownership with B. Sharp (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0139: Attend meeting regarding PwC / DSI \| Next Steps with S. Felix (PwC); B. Sharp (DSI); K. Rivera (PwC); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); B. Huffman (PwC); S. Pierce (PwC); S. Fleming (PwC); C. Somerville (PwC). | $869 | 0.60 | $521.40 |
| 3/13/2025 | Brian Huffman | Director | 0325C0140: Correspondence regarding Ponzi and SubCon Next Steps with B. Sharp (DSI); K. Rivera (PwC); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); C. Somerville (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0141: Correspondence regarding Ponzi and SubCon Next Steps with B. Sharp (DSI); S. Felix (PwC); K. Rivera (PwC); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); C. Somerville (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0142: Correspondence regarding Ponzi and SubCon Next Steps with S. Felix (PwC); B. Sharp (DSI); K. Rivera (PwC); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); C. Somerville (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0143: Correspondence regarding PwC / DSI Next Steps with S. Felix (PwC); B. Sharp (DSI); K. Rivera (PwC); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); B. Huffman (PwC); S. Pierce (PwC); S. Fleming (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0144: Follow up to meeting regarding PwC / DSI \| Next Steps with S. Felix (PwC); B. Sharp (DSI); K. Rivera (PwC); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); B. Huffman (PwC); S. Pierce (PwC); S. Fleming (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 3/13/2025 | Brian Huffman | Director | 0325C0145: Prepare for meeting regarding PwC / DSI \| Next Steps with S. Felix (PwC); B. Sharp (DSI); K. Rivera (PwC); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); B. Huffman (PwC); S. Pierce (PwC); S. Fleming (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 3/13/2025 | Brian Huffman | Director | 0325C0146: Prepare updates to workplan and agenda for DSI coordination call. | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0147: Attend meeting regarding Socotra Payments with B. Huffman (PwC); B. Sharp (DSI); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); S. Felix (PwC); M. Anand (PwC); S. Pierce (PwC); P. Clark-Roden (PwC). | $869 | 0.60 | $521.40 |
| 3/17/2025 | Brian Huffman | Director | 0325C0148: Correspondence regarding Inter Debtor Transactions with B. Sharp (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/17/2025 | Brian Huffman | Director | 0325C0149: Correspondence regarding Payments to Mattson affiliate with S. Felix (PwC); 'S. Cuff (DSI)'. | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0150: Follow up to meeting regarding Socotra Payments with B. Huffman (PwC); B. Sharp (DSI); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); S. Felix (PwC); M. Anand (PwC); S. Pierce (PwC); P. Clark-Roden (PwC). | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0151: Prepare correspondence regarding Socotra Payments with B. Sharp (DSI). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0152: Prepare for meeting regarding Socotra Payments with B. Huffman (PwC); B. Sharp (DSI); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); S. Felix (PwC); M. Anand (PwC); S. Pierce (PwC); P. Clark-Roden (PwC). | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325C0153: Correspondence regarding Forensic analysis of 1059 Account with B. Sharp (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0154: Correspondence regarding Payments to Mattson affiliate with S. Cuff (DSI); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0155: Prepare correspondence regarding Forensic analysis of 1059 Account with B. Sharp (DSI). | $869 | 0.10 | $86.90 |
| 3/22/2025 | Brian Huffman | Director | 0325C0156: Review DSI Fee Statements. | $869 | 0.40 | $347.60 |
| 3/25/2025 | Brian Huffman | Director | 0325C0157: Prepare correspondence regarding DSI Fee Statements / Staffing Reports with S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0158: Review DSI Fee Statements / Staffing Reports. | $869 | 0.20 | $173.80 |
| 3/25/2025 | Brian Huffman | Director | 0325C0159: Review DSI Fee Statements. | $869 | 1.20 | $1,042.80 |
| 3/26/2025 | Brian Huffman | Director | 0325C0160: Correspondence regarding DSI Fee Statements / Staffing Reports with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0161: Review DSI Fee Statements / Staffing Reports. | $869 | 0.20 | $173.80 |
| 3/26/2025 | Brian Huffman | Director | 0325C0162: Review DSI Fee Statements. | $869 | 0.40 | $347.60 |
| 3/28/2025 | Brian Huffman | Director | 0325C0163: Correspondence regarding Property Code Mapping with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0164: Prepare correspondence regarding Property Code Mapping with S. Cuff (DSI). | $869 | 0.20 | $173.80 |
| Subtotal - Correspondence, Calls and Meetings with Management and/or Board of Directors | | | | | 6.20 | $5,387.80 |

**Correspondence, Meetings and Discussions with Debtors' Counsel**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2025 | Brian Huffman | Director | 0325C0165: Attend meeting regarding Call regarding Yardi/ Server with D. Silveira (KBK); K. Rivera (PwC); G. Brown (PSZJ); S. Pierce (PwC); B. Huffman (PwC); S. Golden (PSZJ); D. Taylor (KBK); S. Cuff (DSI); M. Bennett (LFM). | $869 | 1.00 | $869.00 |
| 3/4/2025 | Brian Huffman | Director | 0325C0166: Follow up to meeting regarding Call regarding Yardi/ Server with D. Silveira (KBK); K. Rivera (PwC); G. Brown (PSZJ); S. Pierce (PwC); B. Huffman (PwC); S. Golden (PSZJ); D. Taylor (KBK); S. Cuff (DSI); M. Bennett (LFM). | $869 | 0.20 | $173.80 |
| 3/4/2025 | Brian Huffman | Director | 0325C0167: Prepare for meeting regarding Call regarding Yardi/ Server with D. Silveira (KBK); K. Rivera (PwC); G. Brown (PSZJ); S. Pierce (PwC); B. Huffman (PwC); S. Golden (PSZJ); D. Taylor (KBK); S. Cuff (DSI); M. Bennett (LFM). | $869 | 0.20 | $173.80 |
| 3/13/2025 | Kristin Rivera | Partner | 0325C0168: Attend meeting with K. Rivera (PwC), S. Pierce (PwC), C. Somerville (PwC), B. Huffman (PwC), S. Felix (PwC), B. Sharp (DSI), S. Cuff (DSI) to discuss 1059 analysis and additional analyses | $1,016 | 0.50 | $508.00 |
| 3/13/2025 | Brian Huffman | Director | 0325C0169: Correspondence regarding Ponzi and SubCon Next Steps with K. Rivera (PwC); D. Taylor (KBK); T. Rupp (KBK); D. Silveira (KBK); B. Sharp (DSI); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); C. Somerville (PwC); S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/13/2025 | Brian Huffman | Director | 0325C0170: Correspondence regarding Ponzi and SubCon Next Steps with S. Golden (PSZJ); D. Taylor (KBK); T. Rupp (KBK); D. Silveira (KBK); B. Sharp (DSI); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); Cia Mackle; B. Wilson (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Pierce (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Stephanie Felix | Senior Manager | 0325C0171: Meet with K. Rivera (PwC), S. Pierce (PwC), C. Somerville (PwC), B. Huffman (PwC), B. Sharp (DSI), S. Cuff (DSI) to discuss 1059 analysis and additional analyses | $769 | 0.60 | $461.40 |
| 3/17/2025 | Brian Huffman | Director | 0325C0172: Correspondence regarding 1059 Analysis with B. Sharp (DSI); S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); J. Rosell (PSZJ); J. Fiero (PSZJ); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); T. Supp (Verita); D. Taylor (KBK). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0173: Correspondence regarding 1059 Analysis with J. Rosell (PSZJ); B. Sharp (DSI); S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); J. Fiero (PSZJ); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); T. Supp (Verita); D. Taylor (KBK). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0174: Prepare correspondence regarding Socotra Payments with B. Sharp (DSI); T. Jeremiassen (DSI); S. Cuff (DSI); J. Romey (DSI); S. Felix (PwC); M. Anand (PwC); S. Pierce (PwC); P. Clark-Roden (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0175: Attend meeting regarding Presentation Prep Call with S. Golden (PSZJ); B. Sharp (DSI); T. Supp (Verita); D. Silveira (KBK); J. Rosell (PSZJ); J. Fiero (PSZJ); G. Brown (PSZJ); K. Rivera (PwC); D. Grassgreen (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 1.50 | $1,303.50 |
| 3/19/2025 | Brian Huffman | Director | 0325C0176: Follow up to meeting regarding Presentation Prep Call with S. Golden (PSZJ); B. Sharp (DSI); T. Supp (Verita); D. Silveira (KBK); J. Rosell (PSZJ); J. Fiero (PSZJ); G. Brown (PSZJ); K. Rivera (PwC); D. Grassgreen (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.30 | $260.70 |
| 3/19/2025 | Brian Huffman | Director | 0325C0177: Prepare for meeting regarding Presentation Prep Call with S. Golden (PSZJ); B. Sharp (DSI); T. Supp (Verita); D. Silveira (KBK); J. Rosell (PSZJ); J. Fiero (PSZJ); G. Brown (PSZJ); K. Rivera (PwC); D. Grassgreen (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.30 | $260.70 |
| 3/20/2025 | Brian Huffman | Director | 0325C0178: Correspondence regarding Fennemore meeting materials with S. Golden (PSZJ); B. Sharp (DSI); T. Supp (Verita); D. Silveira (KBK); J. Rosell (PSZJ); J. Fiero (PSZJ); G. Brown (PSZJ); K. Rivera (PwC); D. Grassgreen (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); D. Taylor (KBK); T. Jeremiassen (DSI). | $869 | 0.10 | $86.90 |
| 3/22/2025 | Brian Huffman | Director | 0325C0179: Correspondence regarding DSI Fee Statements with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/22/2025 | Brian Huffman | Director | 0325C0180: Prepare correspondence regarding DSI Fee Statements with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0181: Correspondence regarding DSI Fee Statements with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0182: Correspondence regarding DSI Fee Statements with B. Wilson (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0183: Correspondence regarding DSI Fee Statements with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0184: Correspondence regarding DSI Fee Statements with J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0185: Prepare correspondence regarding DSI Fee Statements with B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0186: Prepare correspondence regarding DSI Fee Statements with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0187: Correspondence regarding DSI Fee Statements with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0188: Prepare correspondence regarding DSI Fee Statements with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0189: Correspondence regarding Litigation and Investigations Subgroup Call with D. Silveira (KBK); S. Golden (PSZJ); T. Jeremiassen (DSI); D. Taylor (KBK); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0190: Correspondence regarding Litigation and Investigations Subgroup Call with D. Taylor (KBK); D. Silveira (KBK); S. Golden (PSZJ); T. Jeremiassen (DSI); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/27/2025 | Brian Huffman | Director | 0325C0191: Correspondence regarding Litigation and Investigations Subgroup Call with S. Golden (PSZJ); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0192: Correspondence regarding Litigation and Investigations Subgroup Call with T. Jeremiassen (DSI); S. Golden (PSZJ); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0193: Attend meeting regarding Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 1.00 | $869.00 |
| 3/28/2025 | Brian Huffman | Director | 0325C0194: Correspondence regarding Fennemore Memo with S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); G. Brown (PSZJ); D. Taylor (KBK); D. Silveira (KBK); Tobias Keller; T. Rupp (KBK); B. Sharp (DSI); T. Jeremiassen (DSI); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0195: Correspondence regarding Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0196: Follow up to meeting regarding Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 0.20 | $173.80 |
| 3/28/2025 | Brian Huffman | Director | 0325C0197: Prepare for meeting regarding Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 0.20 | $173.80 |
| *Subtotal - Correspondence, Meetings and Discussions with Debtors' Counsel* | | | | | *8.20* | *$7,139.30* |
| ***Correspondence, Meetings and Discussions with UCC advisors and/or UCC members*** | | | | | | |
| 3/3/2025 | Kristin Rivera | Partner | 0325C0198: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.50 | $508.00 |
| 3/3/2025 | Brian Huffman | Director | 0325C0199: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 3/3/2025 | Brian Huffman | Director | 0325C0200: Attend meeting regarding Quick call regarding POI forms with B. Huffman (PwC); J. Rosell (PSZJ). | $869 | 0.40 | $347.60 |
| 3/3/2025 | Brian Huffman | Director | 0325C0201: Correspondence regarding Involuntary Petitions for KSMP and Mattson with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325C0202: Follow up to meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/3/2025 | Brian Huffman | Director | 0325C0203: Follow up to meeting regarding Quick call regarding POI forms with B. Huffman (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Brian Huffman | Director | 0325C0204: Prepare correspondence regarding Involuntary Petitions for KSMP and Mattson with B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 3/3/2025 | Brian Huffman | Director | 0325C0205: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/3/2025 | Brian Huffman | Director | 0325C0206: Prepare for meeting regarding Quick call regarding POI forms with B. Huffman (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/3/2025 | Stephanie Felix | Senior Manager | 0325C0207: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $769 | 0.50 | $384.50 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/3/2025 | Stephanie Felix | Senior Manager | 0325C0208: Correspondence regarding Forensics engagement acceptance, set up, and discuss workplan regarding proof of interest and Ponzi workstreams with E Cmunt (PwC) | $769 | 3.50 | $2,691.50 |
| 3/4/2025 | Brian Huffman | Director | 0325C0209: Correspondence regarding PwC Access to FTI Box Site with S. Daar (FTI); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325C0210: Correspondence regarding PwC Access to FTI Box Site with S. Golden (PSZJ); S. Daar (FTI). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325C0211: Obtain access to FTI shared file site containing property data. | $869 | 0.40 | $347.60 |
| 3/4/2025 | Stephanie Felix | Senior Manager | 0325C0212: Correspondence regarding Forensics engagement acceptance, set up, and discuss workplan regarding proof of interest and Ponzi workstreams with E Cmunt (PwC) | $769 | 2.00 | $1,538.00 |
| 3/5/2025 | Brian Huffman | Director | 0325C0213: Correspondence regarding Production of emails with N. Hall (PSZJ); B. Huffman (PwC); S. Felix (PwC); S. Pierce (PwC); O. Guzman (PwC); D. Velasquez (PwC); G. Brown (PSZJ); S. Golden (PSZJ); N. Hall (PSZJ). | $869 | 0.10 | $86.90 |
| 3/6/2025 | Kristin Rivera | Partner | 0325C0214: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $1,016 | 0.60 | $609.60 |
| 3/6/2025 | Brian Huffman | Director | 0325C0215: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 3/6/2025 | Brian Huffman | Director | 0325C0216: Follow up to meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/6/2025 | Brian Huffman | Director | 0325C0217: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/6/2025 | Stephanie Felix | Senior Manager | 0325C0218: Correspondence regarding Forensic detailed work plan, including responsible teams and required docs with E. Cmunt (PwC) | $769 | 4.00 | $3,076.00 |
| 3/6/2025 | Stephanie Felix | Senior Manager | 0325C0219: Follow up meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $769 | 0.50 | $384.50 |
| 3/6/2025 | Stephanie Felix | Senior Manager | 0325C0220: Meet regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $769 | 0.50 | $384.50 |
| 3/6/2025 | Stephanie Felix | Senior Manager | 0325C0221: Review of Debtor's general ledgers for key accounts for further review | $769 | 0.50 | $384.50 |
| 3/6/2025 | Stephanie Felix | Senior Manager | 0325C0222: Review of produced documents in EverLaw from JSZJ and Box from FTI | $769 | 0.50 | $384.50 |
| 3/7/2025 | Kristin Rivera | Partner | 0325C0223: Prepare for and attend meeting regarding E. Cmunt (PwC) to discuss project plan and transition | $1,016 | 0.50 | $508.00 |
| 3/7/2025 | Brian Huffman | Director | 0325C0224: Correspondence regarding Andrew Revocable Trust and Burgess Trust with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.30 | $260.70 |
| 3/7/2025 | Brian Huffman | Director | 0325C0225: Correspondence regarding Debtors' Document Production with S. Golden (PSZJ); K. Rivera (PwC); S. Felix (PwC); S. Pierce (PwC); B. Huffman (PwC); S. Fleming (PwC); G. Brown (PSZJ); B. Wilson (PSZJ); N. Hall (PSZJ). | $869 | 0.10 | $86.90 |
| 3/7/2025 | Brian Huffman | Director | 0325C0226: Prepare correspondence regarding Andrew Revocable Trust and Burgess Trust with J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 3/7/2025 | Stephanie Felix | Senior Manager | 0325C0227: Compare language between Forensics' engagement letter and UCC engagement letter | $769 | 1.00 | $769.00 |
| 3/7/2025 | Stephanie Felix | Senior Manager | 0325C0228: Review and prepare correspondence regarding payments to creditors (Andrew Trust and Burgess Trust) according to the general ledger | $769 | 3.50 | $2,691.50 |
| 3/7/2025 | Stephanie Felix | Senior Manager | 0325C0229: Review extended PwC Forensics engagement letter comments regarding scope of services and detailed workplan | $769 | 1.50 | $1,153.50 |
| 3/7/2025 | Omer Guzman | Associate | 0325C0230: Review Townhall videos to gain a comprehensive understanding of the case and the scenarios that investors were dealing with. | $235 | 2.00 | $470.00 |
| 3/10/2025 | Brian Huffman | Director | 0325C0231: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/10/2025 | Brian Huffman | Director | 0325C0232: Correspondence regarding Debtors' Document Production with N. Hall (PSZJ); S. Golden (PSZJ); G. Brown (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); Cia Mackle; N. Hall (PSZJ). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0233: Correspondence regarding Debtors' Document Production with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0234: Correspondence regarding Revised Order and First Supplemental Declaration with J. Rosell (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); S. Golden (PSZJ); T. Cody (PwC); J. Bienstock (PwC); G. Napolitano (PwC); B. Huffman (PwC); K. Rivera (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0235: Correspondence regarding Revised Order and First Supplemental Declaration with J. Rosell (PSZJ); S. Fleming (PwC); S. Golden (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ); K. Rivera (PwC); B. Huffman (PwC); T. Cody (PwC); J. Bienstock (PwC); G. Napolitano (PwC); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0236: Correspondence regarding Revised Order and First Supplemental Declaration with J. Rosell (PSZJ); T. Cody (PwC); S. Fleming (PwC); B. Wilson (PSZJ); S. Golden (PSZJ); J. Bienstock (PwC); G. Napolitano (PwC); B. Huffman (PwC); K. Rivera (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0237: Correspondence regarding Revised Order and First Supplemental Declaration with S. Fleming (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); T. Cody (PwC); J. Bienstock (PwC); G. Napolitano (PwC); B. Huffman (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0238: Correspondence regarding Revised Order and First Supplemental Declaration with S. Fleming (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); T. Cody (PwC); J. Bienstock (PwC); G. Napolitano (PwC); B. Huffman (PwC); K. Rivera (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0239: Correspondence regarding Revised Order and First Supplemental Declaration with S. Fleming (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ); K. Rivera (PwC); B. Huffman (PwC); T. Cody (PwC); J. Bienstock (PwC); G. Napolitano (PwC); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0240: Correspondence regarding Revised Order and First Supplemental Declaration with S. Fleming (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ); K. Rivera (PwC); B. Huffman (PwC); T. Cody (PwC); J. Bienstock (PwC); G. Napolitano (PwC). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0241: Correspondence regarding Revised Order and First Supplemental Declaration with T. Cody (PwC); J. Rosell (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); S. Golden (PSZJ); J. Bienstock (PwC); G. Napolitano (PwC); B. Huffman (PwC); K. Rivera (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0242: Follow up to meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/10/2025 | Brian Huffman | Director | 0325C0243: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/10/2025 | Stephanie Felix | Senior Manager | 0325C0244: Review background case materials, current proof of interest analysis workpaper, LFM open sources for forensics strategy | $769 | 3.00 | $2,307.00 |
| 3/10/2025 | Omer Guzman | Associate | 0325C0245: Review Townhall videos to gain a comprehensive understanding of the case and the scenarios that investors were dealing with. | $235 | 4.00 | $940.00 |
| 3/11/2025 | Kristin Rivera | Partner | 0325C0246: Attending Meeting with R. Parker (PwC), K. Rivera (PwC), W. Lemons (PwC), S. Felix (PwC) S. Golden (PSZJ) to discuss preliminary corporate intelligence findings on a third-party entity | $1,016 | 0.50 | $508.00 |
| 3/11/2025 | Brian Huffman | Director | 0325C0247: Correspondence regarding Discovery Production Log with N. Hall (PSZJ); B. Huffman (PwC); G. Brown (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/11/2025 | Brian Huffman | Director | 0325C0248: Correspondence regarding PSZJ / PwC Connect recurring with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0249: Prepare correspondence regarding Debtors' Document Production with N. Hall (PSZJ). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0250: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/11/2025 | Brian Huffman | Director | 0325C0251: Prepare updates to workplan and agenda for Pachulski coordination call. | $869 | 0.20 | $173.80 |
| 3/11/2025 | Steve Pierce | Director | 0325C0252: Meetings and correspondence for document repository development and project plan alignment | $869 | 3.00 | $2,607.00 |
| 3/11/2025 | Stephanie Felix | Senior Manager | 0325C0253: Meet with R. Parker (PwC), K. Rivera (PwC), W. Lemons (PwC), S. Golden (PSZJ) to discuss preliminary corporate intelligence findings on a third-party entity | $769 | 0.60 | $461.40 |
| 3/12/2025 | Brian Huffman | Director | 0325C0254: Correspondence regarding PSZJ / PwC Connect recurring with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); B. Wilson (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/12/2025 | Brian Huffman | Director | 0325C0255: Correspondence regarding Responsive documents from production with S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); Cia Mackle; G. Brown (PSZJ); K. Rivera (PwC); S. Pierce (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/12/2025 | Brian Huffman | Director | 0325C0256: Correspondence regarding Yardi Documents with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/12/2025 | Brian Huffman | Director | 0325C0257: Correspondence regarding Yardi Documents with S. Golden (PSZJ); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); S. Pierce (PwC); S. Felix (PwC); G. Brown (PSZJ); N. Hall (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/12/2025 | Brian Huffman | Director | 0325C0258: Prepare correspondence regarding PSZJ / PwC Connect recurring with S. Pierce (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); B. Wilson (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 3/12/2025 | Brian Huffman | Director | 0325C0259: Prepare correspondence regarding Yardi Documents with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 3/12/2025 | Brian Huffman | Director | 0325C0260: Prepare updates to workplan and agenda for Pachulski coordination call. | $869 | 0.40 | $347.60 |
| 3/13/2025 | Kristin Rivera | Partner | 0325C0261: Attend with K. Rivera (PwC), S. Fleming (PwC) S. Pierce (PwC), B. Huffman (PwC), S. Felix (PwC). J. Rosell (PSZJ), B. Wilson (PSZJ), D. Grassgreen (PSZJ), S. Golden (PSZJ) to discuss the KBK memo and potential analyses. | $1,016 | 0.50 | $508.00 |
| 3/13/2025 | Brian Huffman | Director | 0325C0262: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.50 | $434.50 |
| 3/13/2025 | Brian Huffman | Director | 0325C0263: Correspondence regarding Country Oaks with S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Pierce (PwC); S. Felix (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 3/13/2025 | Brian Huffman | Director | 0325C0264: Correspondence regarding Country Oaks with S. Golden (PSZJ); S. Pierce (PwC); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Felix (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0265: Correspondence regarding Country Oaks with S. Pierce (PwC); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Felix (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 3/13/2025 | Brian Huffman | Director | 0325C0266: Correspondence regarding Debtors' Document Production Parts 6 and 8 with N. Hall (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0267: Correspondence regarding Debtors' Document Production Parts 6 and 8 with N. Hall (PSZJ); S. Golden (PSZJ); G. Brown (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); Cia Mackle. | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/13/2025 | Brian Huffman | Director | 0325C0268: Correspondence regarding Responsive documents from production with K. Rivera (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); Cia Mackle; G. Brown (PSZJ); S. Golden (PSZJ); S. Pierce (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0269: Correspondence regarding River Tree Partners ownership with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0270: Follow up to meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0271: Prepare correspondence regarding Debtors' Document Production Parts 6 and 8 with N. Hall (PSZJ). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0272: Prepare correspondence regarding River Tree Partners ownership with S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0273: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Steve Pierce | Director | 0325C0274: Discussions with Pachulski on data repository | $869 | 2.50 | $2,172.50 |
| 3/13/2025 | Stephanie Felix | Senior Manager | 0325C0275: Meet with K. Rivera (PwC), S. Fleming (PwC) S. Pierce (PwC), B. Huffman (PwC), J. Rosell (PSZJ), B. Wilson (PSZJ), D. Grassgreen (PSZJ), S. Golden (PSZJ) to discuss the KBK memo and potential analyses. | $769 | 0.50 | $384.50 |
| 3/13/2025 | Stephanie Felix | Senior Manager | 0325C0276: Meet with S. Pierce (PwC), S. Cuff (DSI), S. Golden (PSZJ), M. Bennett (LFM), D. Silveria (KBK) to discuss debtor data collection and architecture | $769 | 0.60 | $461.40 |
| 3/14/2025 | Brian Huffman | Director | 0325C0277: Correspondence regarding Debtors' Document Production Part 9 with N. Hall (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/14/2025 | Brian Huffman | Director | 0325C0278: Correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.40 | $347.60 |
| 3/14/2025 | Brian Huffman | Director | 0325C0279: Correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/14/2025 | Brian Huffman | Director | 0325C0280: Correspondence regarding Payments to Mattson affiliate with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/14/2025 | Brian Huffman | Director | 0325C0281: Correspondence regarding Payments to Mattson affiliate with S. Pierce (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/14/2025 | Brian Huffman | Director | 0325C0282: Prepare correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 3/15/2025 | Brian Huffman | Director | 0325C0283: Prepare correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/16/2025 | Brian Huffman | Director | 0325C0284: Correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Kristin Rivera | Partner | 0325C0285: Attend meeting with K. Rivera (PwC), S. Pierce (PwC), B. Huffman (PwC), S. Felix (PwC),J. Rosell (PSZJ), B. Wilson (PSZJ), S. Golden (PSZJ) to discuss email data collection | $1,016 | 0.50 | $508.00 |
| 3/17/2025 | Kristin Rivera | Partner | 0325C0286: Attending meeting with K. Rivera (PwC) and J. Rosell (PSZJ) regarding workplan | $1,016 | 0.20 | $203.20 |
| 3/17/2025 | Brian Huffman | Director | 0325C0287: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 3/17/2025 | Brian Huffman | Director | 0325C0288: Attend meeting regarding Socotra Payments with B. Huffman (PwC); J. Rosell (PSZJ); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC). | $869 | 0.60 | $521.40 |
| 3/17/2025 | Brian Huffman | Director | 0325C0289: Correspondence regarding Document production log with N. Hall (PSZJ); G. Brown (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/17/2025 | Brian Huffman | Director | 0325C0290: Correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0291: Correspondence regarding Socotra Payments with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0292: Follow up to meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0293: Follow up to meeting regarding Socotra Payments with B. Huffman (PwC); J. Rosell (PSZJ); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0294: Prepare correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0295: Prepare correspondence regarding PSZJ / PwC Connect recurring with M. Anand (PwC); P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0296: Prepare correspondence regarding Socotra Payments with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0297: Prepare correspondence regarding Socotra Payments with J. Rosell (PSZJ); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0298: Prepare correspondence regarding Socotra Payments with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0299: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0300: Prepare for meeting regarding Socotra Payments with B. Huffman (PwC); J. Rosell (PSZJ); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0301: Prepare updates to workplan and agenda for Pachulski coordination call. | $869 | 0.20 | $173.80 |
| 3/17/2025 | Steve Pierce | Director | 0325C0302: Prepare correspondence regarding Socotra Payments with J. Rosell (PSZJ); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); S. Pierce (PwC). | $869 | 3.60 | $3,128.40 |
| 3/17/2025 | Stephanie Felix | Senior Manager | 0325C0303: Meet with K. Rivera (PwC), S. Pierce (PwC), B. Huffman (PwC), J. Rosell (PSZJ), B. Wilson (PSZJ), S. Golden (PSZJ) to discuss email data collection | $769 | 0.50 | $384.50 |
| 3/17/2025 | Stephanie Felix | Senior Manager | 0325C0304: Meet with S. Pierce (PwC), B. Huffman (PwC), J. Rosell (PSZJ), M. Anand (PwC) to discuss payments analysis request | $769 | 0.50 | $384.50 |
| 3/17/2025 | Stephanie Felix | Senior Manager | 0325C0305: Meet with S. Pierce (PwC), S. Cuff (DSI), S. Golden (PSZJ), M. Bennett (LFM), D. Silveria (KBK) to discuss 1059 data for payment analysis | $769 | 0.50 | $384.50 |
| 3/18/2025 | Brian Huffman | Director | 0325C0306: Correspondence regarding Coblentz Documents with S. Pierce (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0307: Correspondence regarding Inter Debtor Transactions with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0308: Correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ); S. Felix (PwC); S. Golden (PSZJ); B. Huffman (PwC); S. Pierce (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0309: Correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ); S. Golden (PSZJ); S. Felix (PwC); B. Huffman (PwC); S. Pierce (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0310: Correspondence regarding Payments to Mattson affiliate with S. Felix (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Huffman (PwC); S. Pierce (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0311: Correspondence regarding Payments to Mattson affiliate with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); S. Pierce (PwC); M. Anand (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0312: Correspondence regarding Payments to Mattson affiliate with S. Golden (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); B. Huffman (PwC); S. Pierce (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325C0313: Correspondence regarding Payments to Mattson affiliate with S. Pierce (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); B. Huffman (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0314: Correspondence regarding Revised Order and First Supplemental Declaration with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/18/2025 | Brian Huffman | Director | 0325C0315: Correspondence regarding Socotra Payments with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0316: Prepare correspondence regarding Inter Debtor Transactions with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0317: Prepare correspondence regarding Payments to Mattson affiliate with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0318: Prepare correspondence regarding Payments to Mattson affiliate with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0319: Prepare correspondence regarding Revised Order and First Supplemental Declaration with B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0320: Prepare correspondence regarding Socotra Payments with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0321: Correspondence regarding Coblentz Document Production with S. Golden (PSZJ); S. Pierce (PwC); G. Brown (PSZJ); N. Hall (PSZJ); S. Felix (PwC); C. Somerville (PwC); M. Anand (PwC); K. Rivera (PwC); O. Guzman (PwC); Don Phan (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0322: Correspondence regarding Comstock Demonstrative with S. Golden (PSZJ); K. Rivera (PwC); S. Pierce (PwC); B. Huffman (PwC); S. Felix (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0323: Correspondence regarding Country Oaks analysis with S. Golden (PSZJ); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0324: Correspondence regarding Country Oaks analysis with S. Pierce (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0325: Correspondence regarding Country Oaks Ongoing Analyses with S. Golden (PSZJ); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0326: Correspondence regarding Country Oaks Ongoing Analyses with S. Pierce (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0327: Correspondence regarding Response to inquiries regarding investments with S. Golden (PSZJ); G. Brown (PSZJ); Cia Mackle; D. Grassgreen (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0328: Correspondence regarding Revised Order and First Supplemental Declaration with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0329: Prepare correspondence regarding Revised Order and First Supplemental Declaration with B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Steve Pierce | Director | 0325C0330: Review hard copy document collection emails and meetings for document intake. | $869 | 4.00 | $3,476.00 |
| 3/20/2025 | Kristin Rivera | Partner | 0325C0331: Attend meeting with K. Rivera (PwC), S. Pierce (PwC), B. Huffman (PwC), S. Felix (PwC), J. Rosell (PSZJ), B. Wilson (PSZJ), S. Golden (PSZJ) to discuss claims and document production. | $1,016 | 1.00 | $1,016.00 |
| 3/20/2025 | Brian Huffman | Director | 0325C0332: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 3/20/2025 | Brian Huffman | Director | 0325C0333: Correspondence regarding Coblentz Document Production with S. Pierce (PwC); S. Golden (PSZJ); G. Brown (PSZJ); N. Hall (PSZJ); S. Felix (PwC); C. Somerville (PwC); M. Anand (PwC); K. Rivera (PwC); O. Guzman (PwC); Don Phan (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325C0334: Correspondence regarding Country Oaks Ongoing Analyses with S. Golden (PSZJ); S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325C0335: Correspondence regarding Document production log with N. Hall (PSZJ); G. Brown (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325C0336: Correspondence regarding Responsive documents with J. Rosell (PSZJ); K. Rivera (PwC); S. Golden (PSZJ); S. Pierce (PwC); S. Fleming (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/20/2025 | Brian Huffman | Director | 0325C0337: Correspondence regarding Responsive documents with K. Rivera (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Pierce (PwC); S. Fleming (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325C0338: Correspondence regarding Responsive documents with S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Pierce (PwC); S. Fleming (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325C0339: Correspondence regarding Responsive documents with S. Golden (PSZJ); K. Rivera (PwC); J. Rosell (PSZJ); S. Pierce (PwC); S. Fleming (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325C0340: Follow up to meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325C0341: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/20/2025 | Stephanie Felix | Senior Manager | 0325C0342: Meet with K. Rivera (PwC), S. Pierce (PwC), B. Huffman (PwC), J. Rosell (PSZJ), B. Wilson (PSZJ), S. Golden (PSZJ) to claims and update on the intake of Debtor's documents contained in physical boxes | $769 | 0.50 | $384.50 |
| 3/21/2025 | Kristin Rivera | Partner | 0325C0343: Prepare and meet with S. Golden (PSZJ), J. Rosell (PSZJ), K. Rivera (PwC), C. Somerville (PwC) and S. Felix (PwC) to walk through investigative analysis matrix and work plan | $1,016 | 0.60 | $609.60 |
| 3/21/2025 | Brian Huffman | Director | 0325C0344: Attend meeting regarding Country Oaks Schedule As with M. Anand (PwC); S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.50 | $434.50 |
| 3/21/2025 | Brian Huffman | Director | 0325C0345: Correspondence regarding Country Oaks analysis with K. Rivera (PwC); S. Pierce (PwC); S. Golden (PSZJ); S. Felix (PwC); C. Somerville (PwC); M. Anand (PwC); O. Guzman (PwC); Don Phan (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Brian Huffman | Director | 0325C0346: Correspondence regarding Country Oaks analysis with M. Anand (PwC); S. Golden (PSZJ). | $869 | 0.30 | $260.70 |
| 3/21/2025 | Brian Huffman | Director | 0325C0347: Correspondence regarding Country Oaks analysis with S. Golden (PSZJ); K. Rivera (PwC); S. Pierce (PwC); S. Felix (PwC); C. Somerville (PwC); M. Anand (PwC); O. Guzman (PwC); Don Phan (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Brian Huffman | Director | 0325C0348: Correspondence regarding Country Oaks analysis with S. Golden (PSZJ); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 3/21/2025 | Brian Huffman | Director | 0325C0349: Correspondence regarding Country Oaks Ongoing Analyses with M. Anand (PwC); S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 3/21/2025 | Brian Huffman | Director | 0325C0350: Correspondence regarding Country Oaks Ongoing Analyses with S. Golden (PSZJ); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Brian Huffman | Director | 0325C0351: Correspondence regarding Country Oaks Schedule As with M. Anand (PwC); S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Brian Huffman | Director | 0325C0352: Correspondence regarding Mortgage Checks with S. Golden (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); Cia Mackle; G. Brown (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Felix (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Brian Huffman | Director | 0325C0353: Follow up to meeting regarding Country Oaks Schedule As with M. Anand (PwC); S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Brian Huffman | Director | 0325C0354: Prepare for meeting regarding Country Oaks Schedule As with M. Anand (PwC); S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Courtney Somerville | Director | 0325C0355: Prepare and meet with S. Golden (PSZJ), J. Rosell (PSZJ), K. Rivera (PwC), S. Felix (PwC) to walk through investigative analysis matrix and work plan | $869 | 1.00 | $869.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/21/2025 | Stephanie Felix | Senior Manager | 0325C0356: Prepare and meet with S. Golden (PSZJ), J. Rosell (PSZJ), K. Rivera (PwC), C. Somerville (PwC) to walk through investigative analysis matrix and work plan | $769 | 0.60 | $461.40 |
| 3/22/2025 | Brian Huffman | Director | 0325C0357: Correspondence regarding Country Oaks Ongoing Analyses with M. Anand (PwC); S. Golden (PSZJ). | $869 | 0.40 | $347.60 |
| 3/22/2025 | Brian Huffman | Director | 0325C0358: Correspondence regarding Country Oaks Ongoing Analyses with S. Golden (PSZJ); M. Anand (PwC). | $869 | 0.40 | $347.60 |
| 3/23/2025 | Brian Huffman | Director | 0325C0359: Correspondence regarding Country Oaks Ongoing Analyses with M. Anand (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/23/2025 | Brian Huffman | Director | 0325C0360: Correspondence regarding Country Oaks Ongoing Analyses with S. Golden (PSZJ); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/24/2025 | Brian Huffman | Director | 0325C0361: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 3/24/2025 | Brian Huffman | Director | 0325C0362: Correspondence regarding 1059 Account transactional data with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/24/2025 | Brian Huffman | Director | 0325C0363: Correspondence regarding Socotra Properties Feb Reporting with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/24/2025 | Brian Huffman | Director | 0325C0364: Follow up to meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/24/2025 | Brian Huffman | Director | 0325C0365: Prepare correspondence regarding 1059 Account transactional data with J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/24/2025 | Brian Huffman | Director | 0325C0366: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/25/2025 | Brian Huffman | Director | 0325C0367: Correspondence regarding Socotra Payments with M. Anand (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0368: Prepare materials for all hands coordination call. | $869 | 0.20 | $173.80 |
| 3/26/2025 | Brian Huffman | Director | 0325C0369: Correspondence regarding Follow-Up re Document Collection with N. Hall (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0370: Correspondence regarding Follow-Up re Document Collection with N. Hall (PSZJ); S. Golden (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0371: Correspondence regarding Socotra Payments with J. Rosell (PSZJ); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0372: Prepare materials for all hands coordination call. | $869 | 0.20 | $173.80 |
| 3/26/2025 | David Velasquez | Senior Associate | 0325C0373: Creation of slide deck presentation on data extraction process for Unsecured Creditor Committee presentation | $554 | 1.00 | $554.00 |
| 3/27/2025 | Kristin Rivera | Partner | 0325C0374: Attend meeting with S. Fleming (PwC), B. Huffman (PwC). Pierce (PwC), B. Wilson (PSZJ), J. Rosell (PSZJ), S, S. Golden (PSZJ) on claims analysis | $1,016 | 0.70 | $711.20 |
| 3/27/2025 | Kristin Rivera | Partner | 0325C0375: Attend meeting with S. Fleming (PwC), B. Wilson (PSZJ), K. Rivera (PwC), B. Huffman (PwC), C. Somerville (PwC), S. Pierce (PwC), J. Rosell (PwC) to discuss work plan and next steps | $1,016 | 0.50 | $508.00 |
| 3/27/2025 | Brian Huffman | Director | 0325C0376: Attend meeting regarding April Investor Town preparation with B. Huffman (PwC); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 3/27/2025 | Brian Huffman | Director | 0325C0377: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.60 | $521.40 |
| 3/27/2025 | Brian Huffman | Director | 0325C0378: Correspondence regarding BMO Bank Production with N. Hall (PSZJ); G. Brown (PSZJ); S. Golden (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); D. Velasquez (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/27/2025 | Brian Huffman | Director | 0325C0379: Correspondence regarding Order To Set Hearing with J. Rosell (PSZJ); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); D. Grassgreen (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0380: Correspondence regarding Preliminary Indications of Value with J. Rosell (PSZJ); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0381: Correspondence regarding Socotra Payments with S. Pierce (PwC); J. Rosell (PSZJ); M. Anand (PwC); S. Fleming (PwC); K. Rivera (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Felix (PwC); Cia Mackle; B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0382: Follow up to meeting regarding April Investor Town preparation with B. Huffman (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0383: Follow up to meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325C0384: Prepare correspondence regarding Litigation and Investigations Subgroup Call with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0385: Prepare for meeting regarding April Investor Town preparation with B. Huffman (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0386: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Courtney Somerville | Director | 0325C0387: Prepare and meet with S. Fleming (PwC), B. Wilson (PSZJ), K. Rivera (PwC), B. Huffman (PwC), S. Felix (PwC), S. Pierce (PwC), J. Rosell (PwC) to discuss work plan and next steps | $869 | 0.80 | $695.20 |
| 3/27/2025 | Steve Pierce | Director | 0325C0388: Financial analytics reporting for specific Limited partnerships | $869 | 0.50 | $434.50 |
| 3/27/2025 | Steve Pierce | Director | 0325C0389: Prepare correspondence regarding 1059 Account transactional data with M. Anand (PwC). | $869 | 0.50 | $434.50 |
| 3/27/2025 | Paris Clark-Roden | Senior Manager | 0325C0390: Creation of slide deck presentation meeting with Unsecured Creditor Committee. | $769 | 1.50 | $1,153.50 |
| 3/27/2025 | Stephanie Felix | Senior Manager | 0325C0391: Analyze Socotra related payments and loans data at the request of PSZJ | $769 | 1.50 | $1,153.50 |
| 3/27/2025 | Stephanie Felix | Senior Manager | 0325C0392: Meet with S. Fleming (PwC), B. Huffman (PwC). Pierce (PwC), B. Wilson (PSZJ), J. Rosell (PSZJ), S, S. Golden (PSZJ) on claims analysis | $769 | 0.70 | $538.30 |
| 3/27/2025 | Stephanie Felix | Senior Manager | 0325C0393: Prepare and meet with S. Fleming (PwC), B. Wilson (PSZJ), K. Rivera (PwC), B. Huffman (PwC), C. Somerville (PwC), S. Pierce (PwC), J. Rosell (PwC) to discuss work plan and next steps | $769 | 0.90 | $692.10 |
| 3/28/2025 | Kristin Rivera | Partner | 0325C0394: Attend meeting regarding Town Hall Meeting Prep with B. Huffman (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC). | $1,016 | 1.00 | $1,016.00 |
| 3/28/2025 | Kristin Rivera | Partner | 0325C0395: Attend meeting with S. Golden (PSZJ), J. Rosell (PSZJ), M. Anand (PwC), K. Rivera (PwC) and S. Felix (PwC) to discuss SubCon analysis and debtor entity insights | $1,016 | 0.60 | $609.60 |
| 3/28/2025 | Brian Huffman | Director | 0325C0396: Correspondence regarding 1059 Account transactional data with J. Rosell (PSZJ); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0397: Correspondence regarding 1059 Account transactional data with M. Anand (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0398: Correspondence regarding Anonymized 1059 Data with J. Rosell (PSZJ); W. Schenk (LFM UCC). | $869 | 0.20 | $173.80 |
| 3/28/2025 | Brian Huffman | Director | 0325C0399: Correspondence regarding Anonymized 1059 Data with W. Schenk (LFM UCC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0400: Correspondence regarding Socotra Payments with J. Rosell (PSZJ); S. Pierce (PwC); M. Anand (PwC); S. Fleming (PwC); K. Rivera (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Felix (PwC); Cia Mackle; B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/28/2025 | Brian Huffman | Director | 0325C0401: Correspondence regarding Socotra Payments with M. Anand (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0402: Prepare correspondence regarding Property Code Mapping with S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0403: Prepare correspondence regarding PSZJ / PwC Connect recurring with D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Brian Huffman | Director | 0325C0404: Prepare updates to workplan and agenda for Pachulski coordination call. | $869 | 0.20 | $173.80 |
| 3/28/2025 | Steve Pierce | Director | 0325C0405: Correspondence regarding Anonymized 1059 Data | $869 | 0.40 | $347.60 |
| 3/28/2025 | Stephanie Felix | Senior Manager | 0325C0406: Analyze Socotra related payments and loans data  at the request of PSZJ | $769 | 0.10 | $76.90 |
| 3/28/2025 | Stephanie Felix | Senior Manager | 0325C0407: Meet with K, Rivera (PwC), D. Taylor (KBK), D. Silveira (KBK), Gillian Brown, Tom Jeremiassen, B. Huffman (PwC) on investigation and litigation next steps | $769 | 0.90 | $692.10 |
| 3/28/2025 | Stephanie Felix | Senior Manager | 0325C0408: Meet with S. Golden (PSZJ), J. Rosell (PSZJ), M. Anand (PwC), and K. Rivera (PwC) to discuss SubCon analysis and debtor entity insights | $769 | 0.60 | $461.40 |
| 3/28/2025 | Meghana Anand | Manager | 0325C0409: Meeting on proof of concept process and reports with S. Golden and J. Roswell (PSZJ), reviewing preparation of workbooks for selected debtor. | $674 | 0.50 | $337.00 |
| 3/28/2025 | David Velasquez | Senior Associate | 0325C0410: Creation of slide deck presentation on data extraction process for Unsecured Creditor Committee presentation | $554 | 2.00 | $1,108.00 |
| 3/29/2025 | Brian Huffman | Director | 0325C0411: Correspondence regarding Anonymized 1059 Data with J. Rosell (PSZJ); W. Schenk (LFM UCC). | $869 | 0.10 | $86.90 |
| 3/29/2025 | Brian Huffman | Director | 0325C0412: Correspondence regarding Anonymized 1059 Data with S. Golden (PSZJ); J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/29/2025 | Brian Huffman | Director | 0325C0413: Correspondence regarding Anonymized 1059 Data with W. Schenk (LFM UCC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 3/31/2025 | Kristin Rivera | Partner | 0325C0414: Attend meeting with S. Golden (PSZJ), J. Rosell (PSZJ), M. Anand (PwC), K. Rivera (PwC), S. Felix (PwC) to discuss SubCon analysis and debtor entity insights | $1,016 | 0.60 | $609.60 |
| 3/31/2025 | Brian Huffman | Director | 0325C0415: Communicating re collections and logistics. | $869 | 0.60 | $521.40 |
| 3/31/2025 | Brian Huffman | Director | 0325C0416: Follow up to meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/31/2025 | Brian Huffman | Director | 0325C0417: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/31/2025 | Stephanie Felix | Senior Manager | 0325C0418: Meet with S. Golden (PSZJ), J. Rosell (PSZJ), M. Anand (PwC), and K. Rivera (PwC) to discuss SubCon analysis and debtor entity insights | $769 | 0.60 | $461.40 |
| 3/31/2025 | Meghana Anand | Manager | 0325C0419: Meeting with PSZJ coordination call to discuss status of ongoing requests, order of priority, and additional feedback. | $674 | 0.50 | $337.00 |
| | | | *Subtotal - Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | 94.70 | $75,360.40 |
| | | | ***Evaluating evidence related to alleged fraud and substantive consolidation*** | | | |
| 3/3/2025 | Brian Huffman | Director | 0325C0420: Review Involuntary Petitions for KSMP and Mattson. | $869 | 0.60 | $521.40 |
| 3/4/2025 | Steve Pierce | Director | 0325C0421: Attend meeting regarding Call regarding Yardi/ Server with KBK, PSZJ DSI& LFM | $869 | 2.00 | $1,738.00 |
| 3/5/2025 | Brian Huffman | Director | 0325C0422: Review Document production log regarding emails produced. | $869 | 0.20 | $173.80 |
| 3/7/2025 | Brian Huffman | Director | 0325C0423: Review Debtors' Document Production. | $869 | 0.20 | $173.80 |
| 3/7/2025 | Brian Huffman | Director | 0325C0424: Review interests filed by Andrew Revocable Trust and Burgess Trust. | $869 | 1.80 | $1,564.20 |
| 3/7/2025 | Steve Pierce | Director | 0325C0425: Attend meeting regarding Workplan Review/Coordination with B. Huffman (PwC); S. Felix (PwC); S. Pierce (PwC). | $869 | 2.00 | $1,738.00 |
| 3/10/2025 | Brian Huffman | Director | 0325C0426: Review Debtors' Document Production. | $869 | 0.80 | $695.20 |
| 3/11/2025 | Brian Huffman | Director | 0325C0427: Review Debtors' Document Production. | $869 | 0.20 | $173.80 |
| 3/11/2025 | Brian Huffman | Director | 0325C0428: Review Discovery Production Log. | $869 | 0.20 | $173.80 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/11/2025 | Brian Huffman | Director | 0325C0429: Review Documentation for POIs, Property Lists, and Other Data sets. | $869 | 0.20 | $173.80 |
| 3/12/2025 | Brian Huffman | Director | 0325C0430: Review Responsive documents from production for claims analysis. | $869 | 0.20 | $173.80 |
| 3/12/2025 | Brian Huffman | Director | 0325C0431: Review River Tree Partners ownership and related proofs of interest. | $869 | 0.20 | $173.80 |
| 3/12/2025 | Brian Huffman | Director | 0325C0432: Review Yardi information relating to investor ownership. | $869 | 0.80 | $695.20 |
| 3/13/2025 | Brian Huffman | Director | 0325C0433: Review Debtors' Document Production Parts 6 and 8. | $869 | 0.80 | $695.20 |
| 3/13/2025 | Brian Huffman | Director | 0325C0434: Review interests asserted against Country Oaks as requested by counsel. | $869 | 1.00 | $869.00 |
| 3/13/2025 | Brian Huffman | Director | 0325C0435: Review Ponzi and SubCon Next Steps. | $869 | 1.00 | $869.00 |
| 3/13/2025 | Brian Huffman | Director | 0325C0436: Review Responsive documents from production for claims analysis. | $869 | 0.20 | $173.80 |
| 3/13/2025 | Brian Huffman | Director | 0325C0437: Review River Tree Partners ownership and related proofs of interest. | $869 | 0.60 | $521.40 |
| 3/14/2025 | Brian Huffman | Director | 0325C0438: Review Debtors' Document Production Part 9. | $869 | 0.20 | $173.80 |
| 3/14/2025 | Brian Huffman | Director | 0325C0439: Review Document production log. | $869 | 0.20 | $173.80 |
| 3/14/2025 | Brian Huffman | Director | 0325C0440: Review Payments to Mattson affiliate. | $869 | 1.40 | $1,216.60 |
| 3/14/2025 | Brian Huffman | Director | 0325C0441: Review Payments to Mattson documented in Yardi and 1059 account. | $869 | 2.00 | $1,738.00 |
| 3/14/2025 | Brian Huffman | Director | 0325C0442: Review Socotra Payments and wires made from 1059 account. | $869 | 1.60 | $1,390.40 |
| 3/15/2025 | Brian Huffman | Director | 0325C0443: Review Payments to Mattson documented in Yardi and 1059 account. | $869 | 0.40 | $347.60 |
| 3/16/2025 | Brian Huffman | Director | 0325C0444: Review Payments to Mattson and Mattson affiliates documented in Yardi and 1059 account. | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0445: Prepare analysis of 1059 account to support meeting with Fennemore regarding the same. | $869 | 0.60 | $521.40 |
| 3/17/2025 | Brian Huffman | Director | 0325C0446: Review Inter Debtor Transactions. | $869 | 0.20 | $173.80 |
| 3/17/2025 | Brian Huffman | Director | 0325C0447: Review proposed term sheet regarding Pineapple Bear and related intercompany agreement. | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325C0448: Review documents produced by counsel for T. LeFever. | $869 | 0.40 | $347.60 |
| 3/18/2025 | Brian Huffman | Director | 0325C0449: Review Forensic analysis of 1059 Account. | $869 | 0.60 | $521.40 |
| 3/18/2025 | Brian Huffman | Director | 0325C0450: Review Inter Debtor Transactions. | $869 | 0.80 | $695.20 |
| 3/18/2025 | Brian Huffman | Director | 0325C0451: Review log of data received from committee counsel. | $869 | 0.60 | $521.40 |
| 3/18/2025 | Brian Huffman | Director | 0325C0452: Review Payments to Mattson and Mattson affiliates documented in Yardi and 1059 account. | $869 | 2.00 | $1,738.00 |
| 3/18/2025 | Brian Huffman | Director | 0325C0453: Review Socotra Payments and wires made from 1059 account. | $869 | 1.00 | $869.00 |
| 3/19/2025 | Brian Huffman | Director | 0325C0454: Prepare analysis of 1059 account to support meeting with Fennemore regarding the same. | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0455: Review documents produced by counsel for T. LeFever. | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0456: Review documents produced by counsel for T. LeFever. | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0457: Review draft of Country Oaks analysis. | $869 | 0.40 | $347.60 |
| 3/19/2025 | Brian Huffman | Director | 0325C0458: Review inquiries from committee and investor population. | $869 | 0.20 | $173.80 |
| 3/19/2025 | Brian Huffman | Director | 0325C0459: Review interests asserted against Country Oaks as requested by counsel. | $869 | 0.40 | $347.60 |
| 3/19/2025 | Brian Huffman | Director | 0325C0460: Review interests filed against non-debtors. | $869 | 0.40 | $347.60 |
| 3/20/2025 | Brian Huffman | Director | 0325C0461: Review Debtor's production of 1059 account checks from 2017-2024. | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325C0462: Review Document production log. | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325C0463: Review documents produced by counsel for T. LeFever. | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325C0464: Review draft of information compiled for Country Oaks analysis. | $869 | 0.40 | $347.60 |
| 3/20/2025 | Brian Huffman | Director | 0325C0465: Review Fennemore meeting materials. | $869 | 0.40 | $347.60 |
| 3/20/2025 | Brian Huffman | Director | 0325C0466: Review Responsive documents from production for claims analysis. | $869 | 0.80 | $695.20 |
| 3/21/2025 | Brian Huffman | Director | 0325C0467: Prepare supplement to Country Oaks analysis. | $869 | 1.40 | $1,216.60 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/21/2025 | Brian Huffman | Director | 0325C0468: Prepare supplement to Country Oaks analysis. | $869 | 0.60 | $521.40 |
| 3/21/2025 | Brian Huffman | Director | 0325C0469: Review draft of information compiled for Country Oaks analysis. | $869 | 0.20 | $173.80 |
| 3/21/2025 | Brian Huffman | Director | 0325C0470: Review inquiries from committee and investor population. | $869 | 0.20 | $173.80 |
| 3/21/2025 | Brian Huffman | Director | 0325C0471: Review mortgage checks to SPS (mortgage servicer). | $869 | 0.20 | $173.80 |
| 3/22/2025 | Brian Huffman | Director | 0325C0472: Review draft of Country Oaks analysis. | $869 | 1.60 | $1,390.40 |
| 3/23/2025 | Brian Huffman | Director | 0325C0473: Review draft of Country Oaks analysis. | $869 | 0.40 | $347.60 |
| 3/24/2025 | Brian Huffman | Director | 0325C0474: Prepare analysis of 1059 account to support meeting with Fennemore regarding the same. | $869 | 0.60 | $521.40 |
| 3/24/2025 | Brian Huffman | Director | 0325C0475: Review inquiries from committee and investor population. | $869 | 0.20 | $173.80 |
| 3/24/2025 | Brian Huffman | Director | 0325C0476: Review inquiries from committee and investor population. | $869 | 0.20 | $173.80 |
| 3/24/2025 | Brian Huffman | Director | 0325C0477: Review Socotra Properties Feb Reporting. | $869 | 0.20 | $173.80 |
| 3/25/2025 | Brian Huffman | Director | 0325C0478: Prepare analysis of 1059 account to support meeting with Fennemore regarding the same. | $869 | 0.60 | $521.40 |
| 3/25/2025 | Brian Huffman | Director | 0325C0479: Review Live Oaks Information Required. | $869 | 0.20 | $173.80 |
| 3/25/2025 | Brian Huffman | Director | 0325C0480: Review Socotra Payments and wires made from 1059 account. | $869 | 0.20 | $173.80 |
| 3/25/2025 | Stephanie Felix | Senior Manager | 0325C0481: Draft and develop proof of concept on Debtor entity following investigation work plan for Ponzi and SubCon factors | $769 | 3.20 | $2,460.80 |
| 3/25/2025 | Stephanie Felix | Senior Manager | 0325C0482: Draft and develop proof of concept on Debtor entity following investigation work plan for Ponzi factors | $769 | 2.30 | $1,768.70 |
| 3/26/2025 | Brian Huffman | Director | 0325C0483: Prepare analysis of 1059 account to support meeting with Fennemore regarding the same. | $869 | 0.60 | $521.40 |
| 3/26/2025 | Brian Huffman | Director | 0325C0484: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/26/2025 | Brian Huffman | Director | 0325C0485: Review Anonymized 1059 as requested by committee. | $869 | 0.60 | $521.40 |
| 3/26/2025 | Brian Huffman | Director | 0325C0486: Review Document production log. | $869 | 0.40 | $347.60 |
| 3/26/2025 | Brian Huffman | Director | 0325C0487: Review Property Code Mapping. | $869 | 0.80 | $695.20 |
| 3/26/2025 | Brian Huffman | Director | 0325C0488: Review Socotra Payments and wires made from 1059 account. | $869 | 0.40 | $347.60 |
| 3/26/2025 | Brian Huffman | Director | 0325C0489: Review Socotra Payments and wires made from 1059 account. | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325C0490: Review BMO Bank Production of requested wire transfer data for 1059 account. | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325C0491: Review Litigation and Investigations Subgroup Call. | $869 | 1.00 | $869.00 |
| 3/27/2025 | Brian Huffman | Director | 0325C0492: Review Preliminary Indications of Value provided by FTI. | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325C0493: Shipping of media for collections and related communications. | $869 | 0.20 | $173.80 |
| 3/28/2025 | Brian Huffman | Director | 0325C0494: Prepare analysis of 1059 account to support meeting with Fennemore regarding the same. | $869 | 0.40 | $347.60 |
| 3/28/2025 | Brian Huffman | Director | 0325C0495: Review Fennemore Memo. | $869 | 0.20 | $173.80 |
| 3/28/2025 | Brian Huffman | Director | 0325C0496: Review Litigation and Investigations Subgroup Call. | $869 | 0.40 | $347.60 |
| 3/28/2025 | Brian Huffman | Director | 0325C0497: Review Socotra Payments and wires made from 1059 account. | $869 | 0.40 | $347.60 |
| 3/29/2025 | Brian Huffman | Director | 0325C0498: Review Anonymized 1059 as requested by committee. | $869 | 0.60 | $521.40 |
| 3/29/2025 | Brian Huffman | Director | 0325C0499: Review Socotra Payments and wires made from 1059 account. | $869 | 0.20 | $173.80 |
| *Subtotal - Evaluating evidence related to alleged fraud and substantive consolidation* | | | | | *48.90* | *$41,944.10* |
| ***Identifying, inventorying, and preserving relevant paper and electronic information*** | | | | | | |
| 3/3/2025 | Steve Pierce | Director | 0325C0500: Schedule A collection and reconciliation | $869 | 2.00 | $1,738.00 |
| 3/3/2025 | Brendon Gong | Associate | 0325C0501: Coordinate the activation of the production environment with the development team, ensuring infrastructure, services, and client configurations are properly set up (start). | $235 | 1.50 | $352.50 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 3/3/2025 | Brendon Gong | Associate | 0325C0502: Perform initial user acceptance testing on the stage environment including Data Sources, Rules & Scoring, Dashboard, case listing table modules & Roles/Permissions. | $235 | 0.80 | $188.00 |
| 3/3/2025 | Brendon Gong | Associate | 0325C0503: Verify stage environment URL is accessible and that log-in functionality works as expected (IAM-dependent) to prepare for client-testing. | $235 | 0.20 | $47.00 |
| 3/4/2025 | Brendon Gong | Associate | 0325C0504: Begin final validation on lower environments for configurations against the activation template (Modules & Data Sources). | $235 | 0.50 | $117.50 |
| 3/4/2025 | Brendon Gong | Associate | 0325C0505: Coordinate the activation of the production environment with the development team, ensuring infrastructure, services, and client configurations are properly set up (finish). | $235 | 1.00 | $235.00 |
| 3/4/2025 | Brendon Gong | Associate | 0325C0506: Perform initial user acceptance testing on the production environment including Data Sources, Rules & Scoring, Dashboard, case listing table modules, & Roles/Permissions. | $235 | 0.80 | $188.00 |
| 3/4/2025 | Brendon Gong | Associate | 0325C0507: Verify production environment URL is accessible and that log-in functionality (IAM-dependent) works as expected to prepare for go-live. | $235 | 0.20 | $47.00 |
| 3/5/2025 | Steve Pierce | Director | 0325C0508: Large language model extraction methodology with proof of claims combined output | $869 | 3.50 | $3,041.50 |
| 3/5/2025 | Brendon Gong | Associate | 0325C0509: Continue final validation of lower environments for configurations against the activation template (Dashboards, Rules & Scoring, Roles/Permissions/Data Access). | $235 | 2.50 | $587.50 |
| 3/6/2025 | Steve Pierce | Director | 0325C0510: Data received inventorying and management of data received log | $869 | 3.00 | $2,607.00 |
| 3/6/2025 | Omer Guzman | Associate | 0325C0511: Prepare and develop a comprehensive data set for property listings, ensuring it is ready for upload to the database. | $235 | 4.00 | $940.00 |
| 3/6/2025 | Omer Guzman | Associate | 0325C0512: Prepare upload of property list data to database. | $235 | 1.90 | $446.50 |
| 3/10/2025 | Steve Pierce | Director | 0325C0513: Loan documents and loan chart collection and preservation | $869 | 2.30 | $1,998.70 |
| 3/10/2025 | Suha Sattar | Senior Associate | 0325C0514: Review lower environment application configurations related to roles, permissions, workflow, and workstreams for Risk Detect's application activation for LFM | $554 | 2.00 | $1,108.00 |
| 3/11/2025 | Steve Pierce | Director | 0325C0515: Schedule A collection and review | $869 | 1.30 | $1,129.70 |
| 3/11/2025 | Stephanie Felix | Senior Manager | 0325C0516: Identify and review relevant documents (loan documents, K-1s, Sch A) for purposes of analysis and investigation | $769 | 2.30 | $1,768.70 |
| 3/11/2025 | Stephanie Felix | Senior Manager | 0325C0517: Identify and review relevant documents (loan documents, K-1s, Sch A) for purposes of analysis and investigation | $769 | 2.10 | $1,614.90 |
| 3/11/2025 | Suha Sattar | Senior Associate | 0325C0518: Perform testing in stage environment to validate that configurations remain correct between support and stage for Risk Detect application activation for LFM | $554 | 2.00 | $1,108.00 |
| 3/12/2025 | Steve Pierce | Director | 0325C0519: LeFever Mattson Master Property Code Mapping | $869 | 3.80 | $3,302.20 |
| 3/12/2025 | Stephanie Felix | Senior Manager | 0325C0520: Identify and review relevant documents (closing statements, purchase agreements, etc. ) for purposes of analysis and investigation | $769 | 2.80 | $2,153.20 |
| 3/12/2025 | Stephanie Felix | Senior Manager | 0325C0521: Identify and review relevant documents (closing statements, purchase agreements, etc. ) for purposes of analysis and investigation | $769 | 2.20 | $1,691.80 |
| 3/12/2025 | Suha Sattar | Senior Associate | 0325C0522: Perform testing in production environment to ensure URL access for the Risk Detect Application tool | $554 | 2.00 | $1,108.00 |
| 3/13/2025 | Stephanie Felix | Senior Manager | 0325C0523: Review collected documents (general ledger, financial documents, debtor documents, etc.) to develop forensics forensic workplan for Ponzi / SubCon | $769 | 3.70 | $2,845.30 |
| 3/13/2025 | Stephanie Felix | Senior Manager | 0325C0524: Review of KBK memo regarding factual development issues and determination | $769 | 0.70 | $538.30 |
| 3/13/2025 | Suha Sattar | Senior Associate | 0325C0525: Finalize configurations based on feedback and confirm necessary users access for Risk Detect Application | $554 | 2.00 | $1,108.00 |
| 3/14/2025 | Steve Pierce | Director | 0325C0526: Vendor directory and individual investor data collection | $869 | 1.30 | $1,129.70 |
| 3/14/2025 | Steve Pierce | Director | 0325C0527: Wire transfer documentation collection and standardization | $869 | 2.70 | $2,346.30 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/14/2025 | Stephanie Felix | Senior Manager | 0325C0528: Draft forensic/investigative questions to be answered for each SubCon factor in investigation analysis | $769 | 2.40 | $1,845.60 |
| 3/14/2025 | Stephanie Felix | Senior Manager | 0325C0529: Review processed data including, proof of interest forms, schedule a's, docket 353, and other relevant documents for investigative procedures. | $769 | 3.90 | $2,999.10 |
| 3/17/2025 | Courtney Somerville | Director | 0325C0530: Discuss, develop and review proposed work plan for investigative analyses following various inputs / research | $869 | 2.00 | $1,738.00 |
| 3/17/2025 | Stephanie Felix | Senior Manager | 0325C0531: Research potential procedures for investigative analyses | $769 | 1.80 | $1,384.20 |
| 3/17/2025 | Stephanie Felix | Senior Manager | 0325C0532: Review example declaration from prior Ponzi matter in order to develop consistent framework and procedures | $769 | 3.70 | $2,845.30 |
| 3/18/2025 | Courtney Somerville | Director | 0325C0533: Discuss, develop and review proposed work plan for investigative analyses following various inputs / research | $869 | 2.50 | $2,172.50 |
| 3/18/2025 | Steve Pierce | Director | 0325C0534: Discussion of specific LP Inter-property processes and ownership flow | $869 | 2.60 | $2,259.40 |
| 3/18/2025 | Steve Pierce | Director | 0325C0535: Performed intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Box 3: Balsden Pineapple Bear Event Docs" from Tim's office. | $869 | 3.40 | $2,954.60 |
| 3/18/2025 | Stephanie Felix | Senior Manager | 0325C0536: Conduct research of potential procedures, leveraging AI, for investigative analysis to develop Ponzi/SubCon workplan | $769 | 3.10 | $2,383.90 |
| 3/18/2025 | Stephanie Felix | Senior Manager | 0325C0537: Conduct research of potential procedures, leveraging AI, for investigative analysis to develop Ponzi/SubCon workplan | $769 | 2.90 | $2,230.10 |
| 3/18/2025 | Don Phan | Associate | 0325C0538: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel Reviewed and analyzed documents within high priority box 2 on "Country Oaks to River Tree Partners LP 9/8/16. The Shops at Golden Hills 9/16/16. 520 Capitol Mall 10/6/16" from Tim's barn | $235 | 1.50 | $352.50 |
| 3/18/2025 | Don Phan | Associate | 0325C0539: Performed intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Create Excel index of all reviewed documents, including descriptions and hyperlinks. | $235 | 0.50 | $117.50 |
| 3/18/2025 | Don Phan | Associate | 0325C0540: Performed intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Identify and review including handling logistics and validating equipment functionality. | $235 | 3.00 | $705.00 |
| 3/18/2025 | Don Phan | Associate | 0325C0541: Reviewed and analyzed documents within high priority box 1 on "Country Oaks. Purchase 9/28/07 LLC to LP Conversion 2012 Sold 9/8/16" from Tim's barn | $235 | 3.50 | $822.50 |
| 3/18/2025 | Omer Guzman | Associate | 0325C0542: Identify and review documents, including handling logistics and validating equipment functionality to prepare for the documents in boxes and organize. | $235 | 4.00 | $940.00 |
| 3/18/2025 | Omer Guzman | Associate | 0325C0543: Review and analyze documents within high priority box 1 on "Country Oaks. Purchase 9/28/07 LLC to LP Conversion 2012 Sold 9/8/16" from Tim's barn | $235 | 4.00 | $940.00 |
| 3/18/2025 | Omer Guzman | Associate | 0325C0544: Reviewed and analyzed documents within high priority box 2 on "Country Oaks to River Tree Partners LP 9/8/16. The Shops at Golden Hills 9/16/16. 520 Capitol Mall 10/6/16" from Tim's barn | $235 | 2.50 | $587.50 |
| 3/19/2025 | Courtney Somerville | Director | 0325C0545: Discuss, develop and review proposed work plan for investigative analyses following various inputs / research | $869 | 1.00 | $869.00 |
| 3/19/2025 | Steve Pierce | Director | 0325C0546: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. | $869 | 3.00 | $2,607.00 |
| 3/19/2025 | Stephanie Felix | Senior Manager | 0325C0547: Draft proposed work plan for investigative analyses regarding Ponzi / SubCon following various inputs / research | $769 | 4.00 | $3,076.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/19/2025 | Don Phan | Associate | 0325C0548: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 3 on "Balsden Pineapple Bear Event Docs" from Tim's office | $235 | 1.90 | $446.50 |
| 3/19/2025 | Don Phan | Associate | 0325C0549: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 4 on "Opp & Misc Agreements" from Tim's office | $235 | 1.10 | $258.50 |
| 3/19/2025 | Don Phan | Associate | 0325C0550: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 5 on "Emails, Buyouts, Defaults" from Tim's office | $235 | 2.80 | $658.00 |
| 3/19/2025 | Don Phan | Associate | 0325C0551: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 6 on "Articles of Incorporation, Operating Agreements" from Tim's office | $235 | 0.40 | $94.00 |
| 3/19/2025 | Don Phan | Associate | 0325C0552: Performed intake of Debtors' documents contained in physical boxes and reviewed documents from high-priority boxes 2–8: Balsden Pineapple Bear Event Docs" from Tim's office. | $235 | 1.10 | $258.50 |
| 3/19/2025 | Don Phan | Associate | 0325C0553: Performed intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 7 from Tim's Office | $235 | 0.40 | $94.00 |
| 3/19/2025 | Don Phan | Associate | 0325C0554: Performed intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 8 on "Properties 2014-2018" from Tim's outer office/copier room | $235 | 2.10 | $493.50 |
| 3/19/2025 | Omer Guzman | Associate | 0325C0555: Reviewed and analyzed documents within high priority box 4 on "Opp & Misc Agreements" from Tim's office | $235 | 2.00 | $470.00 |
| 3/19/2025 | Omer Guzman | Associate | 0325C0556: Reviewed and analyzed documents within high priority box 5 on "Emails, Buyouts, Defaults" from Tim's office | $235 | 4.00 | $940.00 |
| 3/19/2025 | Omer Guzman | Associate | 0325C0557: Reviewed and analyzed documents within high priority box 8 on "Properties 2014-2018" from Tim's office | $235 | 4.00 | $940.00 |
| 3/20/2025 | Courtney Somerville | Director | 0325C0558: Discuss, develop and review proposed work plan for investigative analyses following various inputs / research | $869 | 2.00 | $1,738.00 |
| 3/20/2025 | Steve Pierce | Director | 0325C0559: Trust transactions collection work product | $869 | 0.70 | $608.30 |
| 3/20/2025 | Stephanie Felix | Senior Manager | 0325C0560: Draft proposed work plan for investigative analyses regarding Ponzi / SubCon following various inputs / research | $769 | 2.40 | $1,845.60 |
| 3/20/2025 | Stephanie Felix | Senior Manager | 0325C0561: Review the KBK legal memo regarding the Ponzi and subcon legal criteria and apply to the case and workplan | $769 | 3.60 | $2,768.40 |
| 3/20/2025 | Don Phan | Associate | 0325C0562: Performed intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents from high-priority boxes 9–11: Pineapple Bear Event Docs" from Tim's office. | $235 | 1.00 | $235.00 |
| 3/20/2025 | Don Phan | Associate | 0325C0563: Reviewed and analyzed documents within high priority box 10 on "Autumn Wood Camelia Square Carmichael" from Tim's outer office/copier room | $235 | 1.80 | $423.00 |
| 3/20/2025 | Don Phan | Associate | 0325C0564: Reviewed and analyzed documents within high priority box 11 on "Properties 2004-2008" from Tim's outer office/copier room | $235 | 2.10 | $493.50 |
| 3/20/2025 | Don Phan | Associate | 0325C0565: Reviewed and analyzed documents within high priority box 9 on "Pinewood, Tradewinds Vaca Villa" from Tim's outer office/copier room | $235 | 1.50 | $352.50 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 3/20/2025 | Omer Guzman | Associate | 0325C0566: Performed intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 9 on "Pinewood, Tradewinds Vaca Villa" from Tim's outer office/copier room | $235 | 2.00 | $470.00 |
| 3/20/2025 | Omer Guzman | Associate | 0325C0567: Reviewed and analyzed documents within high priority box 10 on "Autumn Wood Camelia Square Carmichael" from Tim's outer office/copier room | $235 | 4.00 | $940.00 |
| 3/20/2025 | Omer Guzman | Associate | 0325C0568: Reviewed and analyzed documents within high priority box 11 on "Properties 2004-2008" from Tim's outer office/copier room | $235 | 4.00 | $940.00 |
| 3/21/2025 | Kristin Rivera | Partner | 0325C0569: Attend meeting with K. Rivera (PwC), S. Pierce (PwC), C. Somerville (PwC) and S. Felix (PwC) to discuss data collection updates | $1,016 | 0.50 | $508.00 |
| 3/21/2025 | Stephanie Felix | Senior Manager | 0325C0570: Meet with K. Rivera (PwC), S. Pierce (PwC), C. Somerville (PwC) to discuss data collection updates | $769 | 0.50 | $384.50 |
| 3/21/2025 | Stephanie Felix | Senior Manager | 0325C0571: Review Ponzi and SubCon inputs, examples declaration, in order to prepare / draft framework to proof of concept entities | $769 | 3.90 | $2,999.10 |
| 3/24/2025 | Steve Pierce | Director | 0325C0572: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. | $869 | 4.00 | $3,476.00 |
| 3/24/2025 | Moyo Bada | Senior Associate | 0325C0573: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 13 and 14 and prepare document record of high priority documents as directed by committee counsel. | $554 | 2.00 | $1,108.00 |
| 3/24/2025 | Moyo Bada | Senior Associate | 0325C0574: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 13. | $554 | 4.00 | $2,216.00 |
| 3/24/2025 | Moyo Bada | Senior Associate | 0325C0575: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 14. | $554 | 4.00 | $2,216.00 |
| 3/24/2025 | Don Phan | Associate | 0325C0576: Perform intake of Debtors' documents boxes pursuant to formal and informal document requests at the request of committee counsel.  Reviewed and analyzed documents within high priority box 12 on "Allison Parkway, Signori Boulder Springs" from Tim's office | $235 | 1.60 | $376.00 |
| 3/24/2025 | Don Phan | Associate | 0325C0577: Perform intake of Debtors' documents boxes pursuant to formal and informal document requests at the request of committee counsel. Identify and review, including handling logistics and validating equipment functionality. | $235 | 1.30 | $305.50 |
| 3/24/2025 | Don Phan | Associate | 0325C0578: Perform intake of Debtors' documents boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 13 on "Courtyard Cottages, Dirkse Golden Gate, 1050 Elm" from Tim's office | $235 | 1.90 | $446.50 |
| 3/24/2025 | Don Phan | Associate | 0325C0579: Perform intake of Debtors' documents boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 14 on "Country Glen, Car Michael Gardens, 103 Commerce" from Tim's office | $235 | 2.40 | $564.00 |
| 3/24/2025 | Don Phan | Associate | 0325C0580: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Index reviewed documents from high-priority boxes 12–14. | $235 | 1.00 | $235.00 |
| 3/24/2025 | Omer Guzman | Associate | 0325C0581: Perform intake of Debtors' documents boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 12 on "Allison Parkway, Signori Boulder Springs" from Tim's outer office/copier room | $235 | 4.00 | $940.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/24/2025 | Omer Guzman | Associate | 0325C0582: Perform intake of Debtors' documents boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 14 on "Country Glen, Car Michael Gardens, 103 Commerce" from Tim's outer office/copier room | $235 | 2.00 | $470.00 |
| 3/24/2025 | Omer Guzman | Associate | 0325C0583: Prepare anonymized 1059 account details workbook with anonymized mapping logic, as requested by J. Rosell (PSZJ) | $235 | 4.00 | $940.00 |
| 3/25/2025 | Steve Pierce | Director | 0325C0584: Additional claim form documents for processing and information extraction | $869 | 1.30 | $1,129.70 |
| 3/25/2025 | Moyo Bada | Senior Associate | 0325C0585: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 15. | $554 | 4.00 | $2,216.00 |
| 3/25/2025 | Moyo Bada | Senior Associate | 0325C0586: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 16. | $554 | 2.00 | $1,108.00 |
| 3/25/2025 | Moyo Bada | Senior Associate | 0325C0587: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 17 and prepare document record of high priority documents as directed by committee counsel. | $554 | 3.00 | $1,662.00 |
| 3/25/2025 | Don Phan | Associate | 0325C0588: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Index reviewed documents from high-priority boxes 56–17. | $235 | 0.50 | $117.50 |
| 3/25/2025 | Don Phan | Associate | 0325C0589: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 15 on "Headcock" from Tim's outer office | $235 | 2.20 | $517.00 |
| 3/25/2025 | Don Phan | Associate | 0325C0590: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 16 on "Lompoc, Palmetto Bluff, 500 Jackson" from Tim's outer office | $235 | 2.70 | $634.50 |
| 3/25/2025 | Don Phan | Associate | 0325C0591: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 17 on "Redwoods and Hagar" from Tim's outer office | $235 | 1.90 | $446.50 |
| 3/25/2025 | Don Phan | Associate | 0325C0592: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 56 on "Southwood Buck Apartment LLC LP" from Tim's barn | $235 | 1.20 | $282.00 |
| 3/25/2025 | Omer Guzman | Associate | 0325C0593: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 15 on "Headcock" from Tim's outer office | $235 | 4.00 | $940.00 |
| 3/25/2025 | Omer Guzman | Associate | 0325C0594: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 16 on "Lompoc, Palmetto Bluff, 500 Jackson" from Tim's outer office | $235 | 4.00 | $940.00 |
| 3/25/2025 | Omer Guzman | Associate | 0325C0595: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 17 on "Redwoods and Hagar" from Tim's outer office | $235 | 1.80 | $423.00 |
| 3/26/2025 | Steve Pierce | Director | 0325C0596: Check images review and extraction analysis | $869 | 1.40 | $1,216.60 |
| 3/26/2025 | Steve Pierce | Director | 0325C0597: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. | $869 | 1.70 | $1,477.30 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/26/2025 | Stephanie Felix | Senior Manager | 0325C0598: Draft and develop proof of concept on Debtor entity following investigation work plan for Ponzi/ SubCon factors leveraging the Legal memo | $769 | 4.00 | $3,076.00 |
| 3/26/2025 | Stephanie Felix | Senior Manager | 0325C0599: Draft and develop proof of concept on Debtor entity following investigation work plan for SubCon factors | $769 | 2.00 | $1,538.00 |
| 3/26/2025 | Moyo Bada | Senior Associate | 0325C0600: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 18. | $554 | 3.70 | $2,049.80 |
| 3/26/2025 | Moyo Bada | Senior Associate | 0325C0601: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 19. | $554 | 2.00 | $1,108.00 |
| 3/26/2025 | Moyo Bada | Senior Associate | 0325C0602: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 20, 21, 22 and prepare document record of high priority documents as directed by committee counsel. | $554 | 3.00 | $1,662.00 |
| 3/26/2025 | Don Phan | Associate | 0325C0603: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents from high-priority boxes 18-22 | $235 | 0.50 | $117.50 |
| 3/26/2025 | Don Phan | Associate | 0325C0604: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 18 on "Sienna Point" from Tim's office | $235 | 1.10 | $258.50 |
| 3/26/2025 | Don Phan | Associate | 0325C0605: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 19 on "GMAC, Wammu and Divi Divi" from Tim's office | $235 | 1.70 | $399.50 |
| 3/26/2025 | Don Phan | Associate | 0325C0606: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 20 on "Divi Divi and Sienna Point" from Tim's office | $235 | 2.60 | $611.00 |
| 3/26/2025 | Don Phan | Associate | 0325C0607: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 21 on "Sterling Pt" from Tim's office | $235 | 1.50 | $352.50 |
| 3/26/2025 | Don Phan | Associate | 0325C0608: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents within high priority box 22 on "Vaca Villas, Sterling Point and Tradewinds" from Tim's office | $235 | 1.60 | $376.00 |
| 3/27/2025 | Steve Pierce | Director | 0325C0609: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. | $869 | 1.50 | $1,303.50 |
| 3/27/2025 | Steve Pierce | Director | 0325C0610: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. | $869 | 0.40 | $347.60 |
| 3/27/2025 | Stephanie Felix | Senior Manager | 0325C0611: Draft and develop proof of concept on Debtor entity following investigation work plan for Ponzi and SubCon | $769 | 3.40 | $2,614.60 |
| 3/27/2025 | Stephanie Felix | Senior Manager | 0325C0612: Meet with S. Pierce (PwC) to walk through the Yardi system and the available reports | $769 | 0.30 | $230.70 |
| 3/27/2025 | Moyo Bada | Senior Associate | 0325C0613: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 21- N. | $554 | 2.00 | $1,108.00 |
| 3/27/2025 | Moyo Bada | Senior Associate | 0325C0614: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 22 - O. | $554 | 4.00 | $2,216.00 |
| 3/27/2025 | Moyo Bada | Senior Associate | 0325C0615: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel - Box 22 - O. | $554 | 2.00 | $1,108.00 |
| 3/28/2025 | Steve Pierce | Director | 0325C0616: Deeds/Title data pull and extraction | $869 | 0.40 | $347.60 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/28/2025 | Steve Pierce | Director | 0325C0617: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. | $869 | 0.60 | $521.40 |
| 3/28/2025 | Stephanie Felix | Senior Manager | 0325C0618: Draft proof of concept template and workpaper for Sub Con and property lifecycle on the second Debtor entity selected by UCC and PSZJ | $769 | 3.00 | $2,307.00 |
| 3/28/2025 | Moyo Bada | Senior Associate | 0325C0619: Prepare document record of high priority documents as directed by committee counsel for Box 21 and 22. | $554 | 2.10 | $1,163.40 |
| 3/28/2025 | Moyo Bada | Senior Associate | 0325C0620: Prepare document record of high priority documents as directed by committee counsel for Box 21 and 22 (continued). | $554 | 3.00 | $1,662.00 |
| 3/28/2025 | Moyo Bada | Senior Associate | 0325C0621: Prepare document record of high priority documents as directed by committee counsel for Box 21 and 22 (further continued). | $554 | 1.30 | $720.20 |
| 3/28/2025 | Moyo Bada | Senior Associate | 0325C0622: Prepare document record of high priority documents as directed by committee counsel for Box 21 and 22 (further continued). | $554 | 1.60 | $886.40 |
| 3/31/2025 | Steve Pierce | Director | 0325C0623: Collecting forensically requested data folders and files. | $869 | 0.60 | $521.40 |
| 3/31/2025 | Stephanie Felix | Senior Manager | 0325C0624: Conduct analysis of proof of concept cost SubCon model following the criteria required for Debtor 1 and 2 | $769 | 3.20 | $2,460.80 |
| 3/31/2025 | Don Phan | Associate | 0325C0625: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents from high-priority boxes 23–26 | $235 | 0.50 | $117.50 |
| 3/31/2025 | Don Phan | Associate | 0325C0626: Reviewed and analyzed documents within high priority box 23 on "Riverside" from Tim's outer office/copier room | $235 | 1.80 | $423.00 |
| 3/31/2025 | Don Phan | Associate | 0325C0627: Reviewed and analyzed documents within high priority box 24 on "Windscape" from Tim's outer office/copier room | $235 | 2.60 | $611.00 |
| 3/31/2025 | Don Phan | Associate | 0325C0628: Reviewed and analyzed documents within high priority box 25 on "Windscape and Foothills" from Tim's outer office/copier room | $235 | 2.70 | $634.50 |
| 3/31/2025 | Don Phan | Associate | 0325C0629: Reviewed and analyzed documents within high priority box 26 on "Cottonwood and Corporate Misc" from Tim's outer office/copier room | $235 | 1.70 | $399.50 |
| 3/31/2025 | George Shi | Associate | 0325C0630: Perform intake of Debtors' documents contained in physical box 23 pursuant to formal and informal document requests at the request of committee counsel (continued). | $235 | 1.70 | $399.50 |
| 3/31/2025 | George Shi | Associate | 0325C0631: Perform intake of Debtors' documents contained in physical box 23 pursuant to formal and informal document requests at the request of committee counsel (continued). | $235 | 1.50 | $352.50 |
| 3/31/2025 | George Shi | Associate | 0325C0632: Perform intake of Debtors' documents contained in physical box 23 pursuant to formal and informal document requests at the request of committee counsel. | $235 | 2.10 | $493.50 |
| 3/31/2025 | George Shi | Associate | 0325C0633: Perform intake of Debtors' documents contained in physical box 26 pursuant to formal and informal document requests at the request of committee counsel. | $235 | 2.70 | $634.50 |
| 3/31/2025 | Omer Guzman | Associate | 0325C0634: Reviewed and analyzed documents within high priority box 24 on "Windscape" from Tim's outer office/copier room | $235 | 2.10 | $493.50 |
| 3/31/2025 | Omer Guzman | Associate | 0325C0635: Reviewed and analyzed documents within high priority box 25 on "Windscape and Foothills" from Tim's outer office/copier room | $235 | 4.00 | $940.00 |
| 3/31/2025 | Omer Guzman | Associate | 0325C0636: Reviewed and analyzed documents within high priority box 26 on "Cottonwood and Corporate Misc" from Tim's outer office/copier room | $235 | 4.00 | $940.00 |
| *Subtotal - Identifying, inventorying, and preserving relevant paper and electronic information* | | | | | *304.60* | *$152,584.40* |

**Internal Meeting, Status Reporting and Coordination Activities**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/3/2025 | Elissa Cmunt | Director | 0325C0637: Correspondence regarding Forensics engagement acceptance, set up, and discuss workplan regarding proof of interest and Ponzi workstreams with S. Felix (PwC). | $869 | 1.70 | $1,477.30 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/4/2025 | Brian Huffman | Director | 0325C0638: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.50 | $434.50 |
| 3/4/2025 | Brian Huffman | Director | 0325C0639: Attend meeting regarding POI Analysis with B. Huffman (PwC); D. Velasquez (PwC). | $869 | 1.00 | $869.00 |
| 3/4/2025 | Brian Huffman | Director | 0325C0640: Follow up to meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325C0641: Follow up to meeting regarding POI Analysis with B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 3/4/2025 | Brian Huffman | Director | 0325C0642: Prepare correspondence regarding Internal Coordination Call recurring with K. Rivera (PwC); S. Pierce (PwC); S. Fleming (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325C0643: Prepare for meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/4/2025 | Brian Huffman | Director | 0325C0644: Prepare for meeting regarding POI Analysis with B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 3/4/2025 | Brian Huffman | Director | 0325C0645: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/4/2025 | Elissa Cmunt | Director | 0325C0646: Correspondence regarding Forensics engagement acceptance, set up, and discuss workplan regarding proof of interest and Ponzi workstreams with S. Felix (PwC). | $869 | 1.00 | $869.00 |
| 3/4/2025 | Omer Guzman | Associate | 0325C0647: Attend meeting with KBK and PSZJ | $235 | 1.40 | $329.00 |
| 3/4/2025 | Omer Guzman | Associate | 0325C0648: Attended and participated in internal coordination call (PwC) to discuss on going requests. | $235 | 0.50 | $117.50 |
| 3/5/2025 | Brian Huffman | Director | 0325C0649: Prepare correspondence regarding Internal Coordination Call with D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/5/2025 | Brian Huffman | Director | 0325C0650: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.40 | $347.60 |
| 3/6/2025 | Brian Huffman | Director | 0325C0651: Attend meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.60 | $521.40 |
| 3/6/2025 | Brian Huffman | Director | 0325C0652: Follow up to meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.20 | $173.80 |
| 3/6/2025 | Brian Huffman | Director | 0325C0653: Prepare correspondence regarding Workplan Review/Coordination with S. Felix (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/6/2025 | Brian Huffman | Director | 0325C0654: Prepare for meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.20 | $173.80 |
| 3/6/2025 | Brian Huffman | Director | 0325C0655: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/6/2025 | Elissa Cmunt | Director | 0325C0656: Correspondence regarding Forensic detailed work plan, including responsible teams and required docs with S. Felix (PwC) | $869 | 1.80 | $1,564.20 |
| 3/6/2025 | Omer Guzman | Associate | 0325C0657: Attended and participated in internal coordination call (PwC) to discuss on going requests. | $235 | 0.50 | $117.50 |
| 3/7/2025 | Brian Huffman | Director | 0325C0658: Attend meeting regarding Workplan Review/Coordination with B. Huffman (PwC); S. Felix (PwC); S. Pierce (PwC). | $869 | 0.60 | $521.40 |
| 3/7/2025 | Brian Huffman | Director | 0325C0659: Correspondence regarding Andrew Revocable Trust and Burgess Trust with S. Felix (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/7/2025 | Brian Huffman | Director | 0325C0660: Follow up to meeting regarding Workplan Review/Coordination with B. Huffman (PwC); S. Felix (PwC); S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 3/7/2025 | Brian Huffman | Director | 0325C0661: Prepare correspondence regarding Andrew Revocable Trust and Burgess Trust with S. Felix (PwC). | $869 | 0.20 | $173.80 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/7/2025 | Brian Huffman | Director | 0325C0662: Prepare for meeting regarding Workplan Review/Coordination with B. Huffman (PwC); S. Felix (PwC); S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 3/7/2025 | Elissa Cmunt | Director | 0325C0663: Prepare for and attend meeting regarding K. Rivera (PwC) to discuss project plan and transition | $869 | 0.50 | $434.50 |
| 3/10/2025 | Kristin Rivera | Partner | 0325C0664: Meet with K. Rivera (PwC) to discuss Claims and Investigations strategy | $1,016 | 0.50 | $508.00 |
| 3/10/2025 | Brian Huffman | Director | 0325C0665: Correspondence regarding Debtors' Document Production with S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0666: Prepare correspondence regarding Debtors' Document Production with S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/10/2025 | Brian Huffman | Director | 0325C0667: Prepare updates to workplan and agenda for DSI coordination call. | $869 | 1.60 | $1,390.40 |
| 3/10/2025 | Stephanie Felix | Senior Manager | 0325C0668: Meet with K. Rivera (PwC) to discuss Claims and Investigations strategy | $769 | 0.50 | $384.50 |
| 3/10/2025 | Stephanie Felix | Senior Manager | 0325C0669: Meet with R. Parker (PwC) and W. Lemons (PwC) to discuss preliminary corporate intelligence findings | $769 | 0.50 | $384.50 |
| 3/10/2025 | Stephanie Felix | Senior Manager | 0325C0670: Review bankruptcy US Trustee guidelines around time compliance and complete necessary forms and update narratives | $769 | 0.80 | $615.20 |
| 3/10/2025 | Don Phan | Associate | 0325C0671: Obtaining and securing access to the database and Databricks environment. Performed tests on accuracy and allowed activity within | $235 | 2.00 | $470.00 |
| 3/11/2025 | Kristin Rivera | Partner | 0325C0672: Attend Meeting with K. Rivera (PwC) B. Huffman (PwC) and S. Felix (PwC) to discuss corporate intelligence findings and standardization of work product | $1,016 | 0.50 | $508.00 |
| 3/11/2025 | Brian Huffman | Director | 0325C0673: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.50 | $434.50 |
| 3/11/2025 | Brian Huffman | Director | 0325C0674: Attend meeting regarding POI Analysis / Schedule A's with B. Huffman (PwC); S. Pierce (PwC); S. Felix (PwC); O. Guzman (PwC); D. Velasquez (PwC). | $869 | 0.60 | $521.40 |
| 3/11/2025 | Brian Huffman | Director | 0325C0675: Correspondence regarding Documentation for POIs, Property Lists, and Other Data sets with D. Velasquez (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0676: Correspondence regarding Review of investigative workplan with S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0677: Follow up to meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0678: Follow up to meeting regarding POI Analysis / Schedule A's with B. Huffman (PwC); S. Pierce (PwC); S. Felix (PwC); O. Guzman (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 3/11/2025 | Brian Huffman | Director | 0325C0679: Prepare correspondence regarding Call regarding scope/workplan with S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0680: Prepare correspondence regarding Internal Coordination Call recurring with S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 3/11/2025 | Brian Huffman | Director | 0325C0681: Prepare correspondence regarding Review of investigative workplan with S. Felix (PwC); S. Pierce (PwC); O. Guzman (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0682: Prepare correspondence regarding Review of investigative workplan with S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0683: Prepare correspondence regarding Revised Order and First Supplemental Declaration with S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0684: Prepare for meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/11/2025 | Brian Huffman | Director | 0325C0685: Prepare for meeting regarding POI Analysis / Schedule A's with B. Huffman (PwC); S. Pierce (PwC); S. Felix (PwC); O. Guzman (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 3/11/2025 | Brian Huffman | Director | 0325C0686: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.40 | $347.60 |
| 3/11/2025 | Brian Huffman | Director | 0325C0687: Prepare updates to workplan and agenda for DSI coordination call. | $869 | 0.20 | $173.80 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/11/2025 | Brian Huffman | Director | 0325C0688: Review of investigative workplan. | $869 | 0.60 | $521.40 |
| 3/11/2025 | Stephanie Felix | Senior Manager | 0325C0689: Meet with B. Huffman (PwC), S. Pierce (PwC), O. Guzman (PwC), and D. Velasquez to discuss Proof of Interest analysis and Schedule A's data extraction | $769 | 0.50 | $384.50 |
| 3/11/2025 | Stephanie Felix | Senior Manager | 0325C0690: Meet with K. Rivera (PwC) and B. Huffman (PwC) to discuss corporate intelligence findings and standardization of work product | $769 | 0.50 | $384.50 |
| 3/12/2025 | Kristin Rivera | Partner | 0325C0691: Attend meeting with K. Rivera (PwC), C. Somerville (PwC) and S. Felix (PwC) to discuss forensics investigation strategy and initial work plan | $1,016 | 0.50 | $508.00 |
| 3/12/2025 | Kristin Rivera | Partner | 0325C0692: Attend meeting with K. Rivera (PwC), S. Pierce (PwC), S. Felix (PwC), D. Phan (PwC), O. Guzman (PwC) to discuss update on inventory and preserving relevant documents | $1,016 | 0.50 | $508.00 |
| 3/12/2025 | Stephanie Felix | Senior Manager | 0325C0693: Meet with C. Somerville (PwC) to provide background and project status | $769 | 0.50 | $384.50 |
| 3/12/2025 | Stephanie Felix | Senior Manager | 0325C0694: Meet with K. Rivera (PwC) and C. Somerville (PwC) to discuss forensics investigation strategy and initial work plan | $769 | 1.00 | $769.00 |
| 3/12/2025 | Stephanie Felix | Senior Manager | 0325C0695: Meet with K. Rivera (PwC), S. Pierce (PwC), D. Phan (PwC), O. Guzman (PwC) to discuss update on inventory and preserving relevant documents | $769 | 0.50 | $384.50 |
| 3/12/2025 | Don Phan | Associate | 0325C0696: Participate in first LeFever Mattson forensic huddle; receive team introductions and overview of project objectives. | $235 | 0.50 | $117.50 |
| 3/12/2025 | Omer Guzman | Associate | 0325C0697: Attended and participated in internal coordination call (PwC) to discuss on going requests. | $235 | 0.50 | $117.50 |
| 3/12/2025 | Omer Guzman | Associate | 0325C0698: Meeting with PwC Analytics team going over Gen AI that will be used on the project. | $235 | 1.00 | $235.00 |
| 3/13/2025 | Brian Huffman | Director | 0325C0699: Attend meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.60 | $521.40 |
| 3/13/2025 | Brian Huffman | Director | 0325C0700: Follow up to meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.20 | $173.80 |
| 3/13/2025 | Brian Huffman | Director | 0325C0701: Prepare correspondence regarding Debtors' Document Production Parts 6 and 8 with S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC); M. Anand (PwC); Don Phan (PwC); D. Velasquez (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0702: Prepare correspondence regarding River Tree Partners ownership with R. Treakle (LFM UCC). | $869 | 0.10 | $86.90 |
| 3/13/2025 | Brian Huffman | Director | 0325C0703: Prepare for meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.20 | $173.80 |
| 3/13/2025 | Courtney Somerville | Director | 0325C0704: Meet with K. Rivera (PwC), S. Pierce (PwC), S. Felix (PwC), B. Huffman (PwC), B. Sharp (DSI), S. Cuff (DSI) to discuss 1059 analysis and additional analyses | $869 | 0.50 | $434.50 |
| 3/13/2025 | Stephanie Felix | Senior Manager | 0325C0705: Meet with B. Huffman (PwC), S. Pierce (PwC), O. Guzman (PwC), and D. Velasquez (PwC) to discuss master tables, available data, and AI extraction of data. | $769 | 0.50 | $384.50 |
| 3/13/2025 | Meghana Anand | Manager | 0325C0706: Meeting with S. Pierce (PwC) regarding project overview, initial workplan, and preparation of initial claims data. | $674 | 4.00 | $2,696.00 |
| 3/13/2025 | Don Phan | Associate | 0325C0707: Attend meeting to discuss progress on data updates | $235 | 1.00 | $235.00 |
| 3/13/2025 | Omer Guzman | Associate | 0325C0708: Attended and participated in internal call (PwC) to discuss updates on task. | $235 | 0.50 | $117.50 |
| 3/13/2025 | Omer Guzman | Associate | 0325C0709: Attended and participated in internal coordination call (PwC) to discuss on going requests. | $235 | 0.30 | $70.50 |
| 3/14/2025 | Brian Huffman | Director | 0325C0710: Prepare correspondence regarding Payments to Mattson affiliate with S. Fleming (PwC). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/14/2025 | Don Phan | Associate | 0325C0711: Attend LeFever Mattson meeting to review financial data structure for the general ledger data set and discuss integration considerations. | $235 | 0.50 | $117.50 |
| 3/15/2025 | Brian Huffman | Director | 0325C0712: Prepare correspondence regarding Payments to Mattson affiliate with S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0713: Correspondence regarding Payments to Mattson affiliate with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0714: Correspondence regarding Payments to Mattson affiliate with S. Pierce (PwC); B. Huffman (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0715: Correspondence regarding Revised Order and First Supplemental Declaration with S. Fleming (PwC); T. Cody (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0716: Prepare correspondence regarding 1059 Analysis with S. Felix (PwC); S. Pierce (PwC); M. Anand (PwC); P. Clark-Roden (PwC); D. Velasquez (PwC); K. Rivera (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0717: Prepare correspondence regarding Auto Debit Forms with P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0718: Prepare correspondence regarding Payments to Mattson affiliate with M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0719: Prepare correspondence regarding Payments to Mattson affiliate with S. Felix (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0720: Prepare correspondence regarding Socotra Payments with M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/17/2025 | Brian Huffman | Director | 0325C0721: Prepare updates to workplan and agenda for DSI coordination call. | $869 | 0.20 | $173.80 |
| 3/17/2025 | Courtney Somerville | Director | 0325C0722: Meet with K. Rivera (PwC), S. Pierce (PwC), S. Felix (PwC), B. Huffman (PwC), J. Rosell (PSZJ), B. Wilson (PSZJ), S. Golden (PSZJ) to discuss email data collection | $869 | 0.50 | $434.50 |
| 3/17/2025 | Courtney Somerville | Director | 0325C0723: Meet with S. Pierce (PwC), S. Felix (PwC), S. Cuff (DSI), S. Golden (PSZJ), M. Bennett (LFM), D. Silveria (KBK) to discuss 1059 data for payment analysis | $869 | 0.50 | $434.50 |
| 3/18/2025 | Kristin Rivera | Partner | 0325C0724: Attend in person team planning meeting with C. Sommerville (PwC) and S. Felix (PwC) to discuss case background, objectives and workplan (continued) | $1,016 | 1.00 | $1,016.00 |
| 3/18/2025 | Kristin Rivera | Partner | 0325C0725: Attend in person team planning meeting with C. Sommerville (PwC) and S. Felix (PwC) to discuss case background, objectives and workplan (continued) | $1,016 | 0.50 | $508.00 |
| 3/18/2025 | Kristin Rivera | Partner | 0325C0726: Attend meeting with K. Rivera (PwC), S. Pierce (PwC), C. Somerville (PwC), B. Huffman (PwC), S. Felix (PwC) M. Anand (PwC) to discuss data collection update and data analytics | $1,016 | 0.50 | $508.00 |
| 3/18/2025 | Kristin Rivera | Partner | 0325C0727: Prepare for and attend in person team planning meeting with C. Sommerville (PwC) and S. Felix (PwC) to discuss case background, objectives and workplan | $1,016 | 1.20 | $1,219.20 |
| 3/18/2025 | Brian Huffman | Director | 0325C0728: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.50 | $434.50 |
| 3/18/2025 | Brian Huffman | Director | 0325C0729: Correspondence regarding Coblentz Documents with S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0730: Correspondence regarding Data Received with P. Clark-Roden (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325C0731: Correspondence regarding Revised Order and First Supplemental Declaration with S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0732: Correspondence regarding Revised Order and First Supplemental Declaration with T. Cody (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0733: Correspondence regarding Socotra Payments with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325C0734: Follow up to meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0735: Prepare correspondence regarding Data Received with P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0736: Prepare correspondence regarding Forensic analysis of 1059 Account with S. Pierce (PwC); S. Felix (PwC); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/18/2025 | Brian Huffman | Director | 0325C0737: Prepare correspondence regarding Inter Debtor Transactions with S. Felix (PwC); S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325C0738: Prepare correspondence regarding Internal Coordination Call recurring with M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0739: Prepare correspondence regarding Internal Coordination Call with P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325C0740: Prepare correspondence regarding Socotra Payments with M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0741: Prepare for meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/18/2025 | Brian Huffman | Director | 0325C0742: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.40 | $347.60 |
| 3/18/2025 | Brian Huffman | Director | 0325C0743: Prepare updates to proposed scope and workplan for claims analysis. | $869 | 0.20 | $173.80 |
| 3/18/2025 | Brian Huffman | Director | 0325C0744: Prepare updates to workplan and agenda for DSI coordination call. | $869 | 0.80 | $695.20 |
| 3/18/2025 | Courtney Somerville | Director | 0325C0745: Meet with K. Rivera (PwC), S. Pierce (PwC), S. Felix (PwC), B. Huffman (PwC), M. Anand (PwC) to discuss data collection update and data analytics | $869 | 0.50 | $434.50 |
| 3/18/2025 | Steve Pierce | Director | 0325C0746: Status update meetings, sharing plan for collections work | $869 | 1.00 | $869.00 |
| 3/18/2025 | Stephanie Felix | Senior Manager | 0325C0747: Meet with B. Huffman (PwC), S. Pierce (PwC), O. Guzman (PwC), and M. Anand (PwC) to discuss production logs and Proof of Interest analysis | $769 | 0.50 | $384.50 |
| 3/18/2025 | Stephanie Felix | Senior Manager | 0325C0748: Meet with K. Rivera (PwC), S. Pierce (PwC), C. Somerville (PwC), B. Huffman (PwC), M. Anand (PwC) to discuss data collection update and data analytics | $769 | 0.50 | $384.50 |
| 3/18/2025 | Meghana Anand | Manager | 0325C0749: Meeting with forensics internal coordination call (PwC) to discuss on going requests. Continuing preparation of lender history request from J. Rosell (PSZJ) concerning selected debtors. | $674 | 4.00 | $2,696.00 |
| 3/18/2025 | Omer Guzman | Associate | 0325C0750: Attended and participated in internal call (PwC) to discuss updates on task. | $235 | 0.50 | $117.50 |
| 3/19/2025 | Kristin Rivera | Partner | 0325C0751: Prepare for and attend call with Debtor & Committee Advisors objectives and workplan | $1,016 | 2.40 | $2,438.40 |
| 3/19/2025 | Brian Huffman | Director | 0325C0752: Correspondence regarding Coblentz Boxes with S. Pierce (PwC); S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); B. Huffman (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0753: Prepare correspondence regarding 1059 Account info for Fennemore Meeting with S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/19/2025 | Brian Huffman | Director | 0325C0754: Prepare updates to workplan and agenda for DSI coordination call. | $869 | 0.40 | $347.60 |
| 3/20/2025 | Kristin Rivera | Partner | 0325C0755: Prepare for and attend call to prepare for presentation with S. Golden (PSZJ), B. Wilson (PSZJ), J. Fiero (PSZJ), D. Sharp (DSI), B. Huffman (PwC), Russell, D. Grassgreen (PZSJ), Rupp (PZSJ), Brown (PZSJ) | $1,016 | 3.60 | $3,657.60 |
| 3/20/2025 | Brian Huffman | Director | 0325C0756: Attend meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.60 | $521.40 |
| 3/20/2025 | Brian Huffman | Director | 0325C0757: Follow up to meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.20 | $173.80 |
| 3/20/2025 | Brian Huffman | Director | 0325C0758: Prepare correspondence regarding 1059 Account Checks with S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325C0759: Prepare correspondence regarding Fennemore meeting materials with S. Pierce (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/20/2025 | Brian Huffman | Director | 0325C0760: Prepare for meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.20 | $173.80 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/20/2025 | Stephanie Felix | Senior Manager | 0325C0761: Meet with B. Huffman (PwC), S. Pierce (PwC), P. Roden (PwC), and M. Anand (PwC) to discuss data receipts and collection | $769 | 0.50 | $384.50 |
| 3/20/2025 | Meghana Anand | Manager | 0325C0762: Gather necessary materials for follow-up regarding lender history request from J. Rosell (PSZJ) to fold in ownership details. Continuing preparation of debtor timeline request from S. Golden. | $674 | 4.00 | $2,696.00 |
| 3/20/2025 | Meghana Anand | Manager | 0325C0763: Meeting with forensics internal coordination call (PwC) to discuss on going requests. Participated in PSZJ coordination call to discuss status of ongoing requests and additional feedback. | $674 | 3.00 | $2,022.00 |
| 3/21/2025 | Brian Huffman | Director | 0325C0764: Correspondence regarding Recent press coverage regarding LFM with K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Pierce (PwC); S. Felix (PwC); O. Guzman (PwC); Don Phan (PwC). | $869 | 0.10 | $86.90 |
| 3/21/2025 | Don Phan | Associate | 0325C0765: Attend LFM forensic meeting focused on providing a progress update from the analytics team and aligning on next steps | $235 | 0.50 | $117.50 |
| 3/24/2025 | Kristin Rivera | Partner | 0325C0766: Attend meeting with K. Rivera (PwC), S. Fleming (PwC), B. Huffman (PwC), S. Pierce (PwC), C. Somerville (PwC) and S. Felix (PwC) to discuss meeting with debtor's counsel and advisor. | $1,016 | 0.50 | $508.00 |
| 3/24/2025 | Kristin Rivera | Partner | 0325C0767: Attend presentation to KSMP advisors and S. Golden (PSZJ), B. Wilson (PSZJ), J. Fiero (PSZJ), D. Sharp (DSI), T. Jeremissen (DSI) T. Rupp (KBK), D. Taylor (KBK), D. Silveira (KBK) | $1,016 | 2.50 | $2,540.00 |
| 3/24/2025 | Brian Huffman | Director | 0325C0768: Prepare correspondence regarding Recent press coverage regarding LFM with S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/24/2025 | Brian Huffman | Director | 0325C0769: Prepare correspondence regarding Response to inquiries regarding investments with S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/24/2025 | Courtney Somerville | Director | 0325C0770: Meet with K. Rivera (PwC), S. Fleming (PwC), B. Huffman (PwC), S. Pierce (PwC), S. Felix (PwC) to discuss meeting with debtor's counsel and advisor. | $869 | 0.80 | $695.20 |
| 3/24/2025 | Stephanie Felix | Senior Manager | 0325C0771: Meet with K. Rivera (PwC), S. Fleming (PwC), B. Huffman (PwC), S. Pierce (PwC), C. Somerville (PwC) to discuss meeting with debtor's counsel and advisor. | $769 | 0.50 | $384.50 |
| 3/25/2025 | Kristin Rivera | Partner | 0325C0772: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.50 | $508.00 |
| 3/25/2025 | Brian Huffman | Director | 0325C0773: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.50 | $434.50 |
| 3/25/2025 | Brian Huffman | Director | 0325C0774: Attend meeting regarding Socotra Payments with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.30 | $260.70 |
| 3/25/2025 | Brian Huffman | Director | 0325C0775: Correspondence regarding 1059 Account transactional data with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0776: Correspondence regarding 1059 Account transactional data with S. Felix (PwC); B. Huffman (PwC); M. Anand (PwC); S. Pierce (PwC); K. Rivera (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0777: Correspondence regarding Live Oaks Information Required with S. Felix (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0778: Follow up to meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0779: Follow up to meeting regarding Socotra Payments with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0780: Prepare correspondence regarding 1059 Account transactional data with S. Felix (PwC); S. Pierce (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/25/2025 | Brian Huffman | Director | 0325C0781: Prepare correspondence regarding All Hands Coordination Call with B. Gong (PwC); D. Velasquez (PwC); Horace Chu (PwC); Karizma Bodhanwala (PwC); O. Guzman (PwC); S. Felix (PwC); S. Pierce (PwC); Vicka Korotkov (PwC); Wyatt Lemons (PwC); C. Somerville (PwC); Danielle Taylor (PwC); Don Phan (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0782: Prepare for meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Brian Huffman | Director | 0325C0783: Prepare for meeting regarding Socotra Payments with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 3/25/2025 | Courtney Somerville | Director | 0325C0784: Prepare for and meet with S. Fleming (PwC), B. Huffman (PwC), S. Pierce (PwC), S. Felix (PwC), M. Anand (PwC) to discuss weekly update report | $869 | 0.50 | $434.50 |
| 3/25/2025 | Steve Pierce | Director | 0325C0785: Meet with S. Fleming (PwC), B. Huffman (PwC), S. Felix (PwC), C. Somerville (PwC), M. Anand (PwC) to discuss weekly update report | $869 | 0.50 | $434.50 |
| 3/25/2025 | Paris Clark-Roden | Senior Manager | 0325C0786: Review and analysis on Proof of Claims and Proof of Interests against Debtor books for reconciliation between data sets | $769 | 2.20 | $1,691.80 |
| 3/25/2025 | Stephanie Felix | Senior Manager | 0325C0787: Meet with S. Fleming (PwC), B. Huffman (PwC), S. Pierce (PwC), C. Somerville (PwC), M. Anand (PwC) to discuss weekly update report | $769 | 0.50 | $384.50 |
| 3/25/2025 | Meghana Anand | Manager | 0325C0788: Meeting with B. Huffman (PwC) to discuss request from J. Rosell (PSZJ) regarding investor loans and associated payments. | $674 | 0.30 | $202.20 |
| 3/25/2025 | Meghana Anand | Manager | 0325C0789: Meeting with forensics internal coordination call (PwC) to discuss on going requests and next steps. | $674 | 0.50 | $337.00 |
| 3/25/2025 | Meghana Anand | Manager | 0325C0790: Meeting with S. Felix (PwC) to discuss current proof of concept workbooks and potential additional proofs. | $674 | 0.50 | $337.00 |
| 3/26/2025 | Kristin Rivera | Partner | 0325C0791: Attend meeting with K. Rivera (PwC), O. Guzman (PwC), M. Anand (PwC), S. Felix (PwC) to discuss forensics analysis update | $1,016 | 0.50 | $508.00 |
| 3/26/2025 | Kristin Rivera | Partner | 0325C0792: Attend meeting with S. Felix to discuss forensic and investigation work | $1,016 | 1.00 | $1,016.00 |
| 3/26/2025 | Kristin Rivera | Partner | 0325C0793: Meet with entire PwC team to discuss time tracking guidance's | $1,016 | 0.60 | $609.60 |
| 3/26/2025 | Brian Huffman | Director | 0325C0794: Attend meeting regarding All Hands Coordination Call with B. Huffman (PwC); B. Gong (PwC); D. Velasquez (PwC); Horace Chu (PwC); Karizma Bodhanwala (PwC); O. Guzman (PwC); S. Felix (PwC); S. Pierce (PwC); Vicka Korotkov (PwC); Wyatt Lemons (PwC); C. Somerville (PwC); Danielle Taylor (PwC); Don Phan (PwC); M. Anand (PwC); Suha Sattar (PwC); Rob Parker (PwC); K. Rivera (PwC); S. Fleming (PwC); P. Clark-Roden (PwC); D. Velasquez (PwC); O. Guzman (PwC); S. Felix (PwC); S. Pierce (PwC); Vicka Korotkov (PwC); Wyatt Lemons (PwC); C. Somerville (PwC); Don Phan (PwC); M. Anand (PwC); Suha Sattar (PwC); Rob Parker (PwC); P. Clark-Roden (PwC). | $869 | 0.60 | $521.40 |
| 3/26/2025 | Brian Huffman | Director | 0325C0795: Correspondence regarding Coordination Call with S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); B. Huffman (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 3/26/2025 | Brian Huffman | Director | 0325C0796: Follow up to meeting regarding All Hands Coordination Call with B. Huffman (PwC); B. Gong (PwC); D. Velasquez (PwC); Horace Chu (PwC); Karizma Bodhanwala (PwC); O. Guzman (PwC); S. Felix (PwC); S. Pierce (PwC); Vicka Korotkov (PwC); Wyatt Lemons (PwC); C. Somerville (PwC); Danielle Taylor (PwC); Don Phan (PwC); M. Anand (PwC); Suha Sattar (PwC); Rob Parker (PwC); K. Rivera (PwC); S. Fleming (PwC); P. Clark-Roden (PwC); D. Velasquez (PwC); O. Guzman (PwC); S. Felix (PwC); S. Pierce (PwC); Vicka Korotkov (PwC); Wyatt Lemons (PwC); C. Somerville (PwC); Don Phan (PwC); M. Anand (PwC); Suha Sattar (PwC); Rob Parker (PwC); P. Clark-Roden (PwC). | $869 | 0.20 | $173.80 |
| 3/26/2025 | Brian Huffman | Director | 0325C0797: Prepare correspondence regarding All Hands Coordination Call with P. Clark-Roden (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/26/2025 | Brian Huffman | Director | 0325C0798: Prepare for meeting regarding All Hands Coordination Call with B. Huffman (PwC); B. Gong (PwC); D. Velasquez (PwC); Horace Chu (PwC); Karizma Bodhanwala (PwC); O. Guzman (PwC); S. Felix (PwC); S. Pierce (PwC); Vicka Korotkov (PwC); Wyatt Lemons (PwC); C. Somerville (PwC); Danielle Taylor (PwC); Don Phan (PwC); M. Anand (PwC); Suha Sattar (PwC); Rob Parker (PwC); K. Rivera (PwC); S. Fleming (PwC); P. Clark-Roden (PwC); D. Velasquez (PwC); O. Guzman (PwC); S. Felix (PwC); S. Pierce (PwC); Vicka Korotkov (PwC); Wyatt Lemons (PwC); C. Somerville (PwC); Don Phan (PwC); M. Anand (PwC); Suha Sattar (PwC); Rob Parker (PwC); P. Clark-Roden (PwC). | $869 | 0.20 | $173.80 |
| 3/26/2025 | Courtney Somerville | Director | 0325C0799: Prepare for and particpate in internal meeting regarding Chapter 11 procedures. | $869 | 0.90 | $782.10 |
| 3/26/2025 | Steve Pierce | Director | 0325C0800: Prepare for and particpate in internal meeting regarding Chapter 11 procedures. | $869 | 0.60 | $521.40 |
| 3/26/2025 | Stephanie Felix | Senior Manager | 0325C0801: Meet with entire PwC team to discuss time tracking guidance's | $769 | 0.60 | $461.40 |
| 3/26/2025 | Stephanie Felix | Senior Manager | 0325C0802: Meet with K. Rivera (PwC), O. Guzman (PwC), M. Anand (PwC) to discuss forensics analysis update | $769 | 0.50 | $384.50 |
| 3/26/2025 | Meghana Anand | Manager | 0325C0803: Meeting with forensics internal coordination call (PwC) to discuss on going requests and next steps. | $674 | 0.60 | $404.40 |
| 3/26/2025 | Meghana Anand | Manager | 0325C0804: Meeting with forensics internal coordination call (PwC) to discuss on going requests and next steps. | $674 | 0.50 | $337.00 |
| 3/26/2025 | Omer Guzman | Associate | 0325C0805: Attended and participated in internal coordination call (PwC) to discuss on going requests. | $235 | 0.60 | $141.00 |
| 3/27/2025 | Kristin Rivera | Partner | 0325C0806: Attend meeting with K. Rivera (PwC) and M. Anand (PwC) and S. Flemming(PwC) to discuss SubCon work plan and cost model | $1,016 | 0.40 | $406.40 |
| 3/27/2025 | Brian Huffman | Director | 0325C0807: Attend meeting regarding Coordination and status update with S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); B. Huffman (PwC); S. Pierce (PwC). | $869 | 0.60 | $521.40 |
| 3/27/2025 | Brian Huffman | Director | 0325C0808: Attend meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.60 | $521.40 |
| 3/27/2025 | Brian Huffman | Director | 0325C0809: Correspondence regarding 1059 Account transactional data with M. Anand (PwC); B. Huffman (PwC); K. Rivera (PwC); S. Pierce (PwC); C. Somerville (PwC); S. Felix (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0810: Correspondence regarding Socotra Payments with M. Anand (PwC); K. Rivera (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Pierce (PwC); M. Anand (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/27/2025 | Brian Huffman | Director | 0325C0811: Follow up to meeting regarding Coordination and status update with S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); B. Huffman (PwC); S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325C0812: Follow up to meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325C0813: Prepare correspondence regarding 1059 Account transactional data with M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325C0814: Prepare for meeting regarding Coordination and status update with S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); B. Huffman (PwC); S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Brian Huffman | Director | 0325C0815: Prepare for meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); O. Guzman (PwC); S. Felix (PwC); P. Clark-Roden (PwC); M. Anand (PwC); Don Phan (PwC). | $869 | 0.20 | $173.80 |
| 3/27/2025 | Stephanie Felix | Senior Manager | 0325C0816: Meet with S. Pierce (PwC), C. Somerville (PwC), O. Guzman (PwC), D. Phan (PwC), D. Velasquez (PwC), P. Roden (PwC), and M. Anand (PwC) to discuss ad hoc requests | $769 | 0.50 | $384.50 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/27/2025 | Meghana Anand | Manager | 0325C0817: Meeting with forensics internal coordination call (PwC) to discuss on going requests and next steps. | $674 | 0.30 | $202.20 |
| 3/27/2025 | Meghana Anand | Manager | 0325C0818: Meeting with S. Felix (PwC) to discuss current proof of concept workbooks and potential additional proofs. | $674 | 0.40 | $269.60 |
| 3/27/2025 | Don Phan | Associate | 0325C0819: Attend LFM forensic meeting focused on providing a progress update from the entire team and aligning on next steps | $235 | 0.50 | $117.50 |
| 3/27/2025 | Don Phan | Associate | 0325C0820: Management of SharePoint and database access across team members and updates on access listing, and review of project scope and role responsibilities. | $235 | 0.50 | $117.50 |
| 3/27/2025 | Omer Guzman | Associate | 0325C0821: Attended and participated in internal call (PwC) to discuss updates on task. | $235 | 0.30 | $70.50 |
| 3/28/2025 | Kristin Rivera | Partner | 0325C0822: Attend meeting regarding Litigation with B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC). D. Silvier (KBK0, d. Taylor (KBK) | $1,016 | 0.80 | $812.80 |
| 3/28/2025 | Kristin Rivera | Partner | 0325C0823: Attend meeting with K. Rivera (PwC) and M. Anand (PwC) and S. Felix (PwC) to discuss SubCon work plan and cost model | $1,016 | 0.70 | $711.20 |
| 3/28/2025 | Kristin Rivera | Partner | 0325C0824: Attend meeting with K. Rivera (PwC), C. Somerville), M. Anand to discuss Sub Com work | $1,016 | 0.70 | $711.20 |
| 3/28/2025 | Brian Huffman | Director | 0325C0825: Prepare correspondence regarding Litigation and Investigations Subgroup Call with S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 3/28/2025 | Stephanie Felix | Senior Manager | 0325C0826: Meet with K. Rivera (PwC) and M. Anand (PwC) to discuss SubCon work plan and cost model | $769 | 0.70 | $538.30 |
| 3/28/2025 | Meghana Anand | Manager | 0325C0827: Meeting with S. Felix (PwC) to discuss current proof of concept workbooks and potential additional proofs. | $674 | 0.30 | $202.20 |
| 3/29/2025 | Brian Huffman | Director | 0325C0828: Correspondence regarding Socotra Payments with K. Rivera (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 3/31/2025 | Kristin Rivera | Partner | 0325C0829: Collecting forensically requested data folders and files. | $1,016 | 1.00 | $1,016.00 |
| 3/31/2025 | Courtney Somerville | Director | 0325C0830: Meet with K. Rivera (PwC), S. Felix (PwC), and M. Anand (PwC) on SubCon work plan, property lifecycle and next steps | $869 | 1.00 | $869.00 |
| 3/31/2025 | Courtney Somerville | Director | 0325C0831: Prepare for and Meet with S. Felix (PwC) for updates on SubCon work plan overview and next steps | $869 | 0.60 | $521.40 |
| 3/31/2025 | Steve Pierce | Director | 0325C0832: Meeting with D. Phan (PwC) for updates on data collection work plan and next steps | $869 | 1.50 | $1,303.50 |
| 3/31/2025 | Stephanie Felix | Senior Manager | 0325C0833: Meet with C. Somerville (PwC) for updates on SubCon work plan overview and next steps | $769 | 0.50 | $384.50 |
| 3/31/2025 | Stephanie Felix | Senior Manager | 0325C0834: Meet with K. Rivera (PwC), C. Somerville (PwC), and M. Anand (PwC) on SubCon work plan, property lifecycle and next steps | $769 | 1.00 | $769.00 |
| 3/31/2025 | Meghana Anand | Manager | 0325C0835: Meeting with S. Felix (PwC) and K. Rivera (PwC) to discuss proof of concept workplan and gathering initial materials. | $674 | 1.00 | $674.00 |
| 3/31/2025 | Meghana Anand | Manager | 0325C0836: Meeting with S. Felix (PwC) to review proof of concept workbooks created to date and additional edits needed. | $674 | 0.50 | $337.00 |
| *Subtotal - Internal Meeting, Status Reporting and Coordination Activities* | | | | | *104.90* | *$81,542.00* |
| ***Synthesizing and validating collected information*** | | | | | | |
| 3/4/2025 | Omer Guzman | Associate | 0325C0837: Prepare and develop a comprehensive data set for debtors for upload to the database. | $235 | 2.60 | $611.00 |
| 3/5/2025 | Kristin Rivera | Partner | 0325C0838: Review background case materials, perform research and develop forensics strategy | $1,016 | 2.40 | $2,438.40 |
| 3/5/2025 | Omer Guzman | Associate | 0325C0839: Conduct a thorough examination of data sets utilizing Alteryx to prepare the data for upload onto the database. | $235 | 3.00 | $705.00 |
| 3/5/2025 | Omer Guzman | Associate | 0325C0840: Prepare and develop a comprehensive data set for debtors for upload to the database. | $235 | 3.00 | $705.00 |
| 3/6/2025 | Kristin Rivera | Partner | 0325C0841: Review background case materials, perform research and develop forensics strategy | $1,016 | 1.60 | $1,625.60 |
| 3/6/2025 | Steve Pierce | Director | 0325C0842: Specific LP Analysis Claim Form Extraction and analysis for Pachulski | $869 | 1.40 | $1,216.60 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/11/2025 | Omer Guzman | Associate | 0325C0843: Initiate a comprehensive process to perform a detailed comparison between the asserted proofs of interest and the debtors' books and records, ensuring that all discrepancies are identified and analyzed thoroughly. | $235 | 3.00 | $705.00 |
| 3/11/2025 | Omer Guzman | Associate | 0325C0844: Initiate a comprehensive process to perform a detailed comparison between the asserted proofs of interest and the debtors' books and records, ensuring that all discrepancies are identified and analyzed thoroughly. | $235 | 2.10 | $493.50 |
| 3/11/2025 | Omer Guzman | Associate | 0325C0845: Perform comparison of asserted proofs of interest to debtors' books and records. | $235 | 0.50 | $117.50 |
| 3/12/2025 | Omer Guzman | Associate | 0325C0846: Conduct the data migration of Debtors' general ledger records to the database and reviewed the data to check accuracy of data and upload. | $235 | 4.00 | $940.00 |
| 3/13/2025 | Meghana Anand | Manager | 0325C0847: Review processed Proof of Interest/Proof of Claims to ensure completeness, accuracy, and standardization. | $674 | 1.00 | $674.00 |
| 3/13/2025 | Omer Guzman | Associate | 0325C0848: Conduct the data migration of Debtors' general ledger records to the database and reviewed the data to check accuracy. | $235 | 4.00 | $940.00 |
| 3/13/2025 | Omer Guzman | Associate | 0325C0849: Initiate the upload process for Debtors' general ledger data to the database and reviewed the data for accuracy. | $235 | 3.20 | $752.00 |
| 3/14/2025 | Meghana Anand | Manager | 0325C0850: Evaluate Schedule As against claimant list, including processing Schedule As into standardized, tabular format. | $674 | 4.00 | $2,696.00 |
| 3/14/2025 | Meghana Anand | Manager | 0325C0851: Review processed Proof of Interest/Proof of Claims to ensure completeness, accuracy, and standardization. | $674 | 2.00 | $1,348.00 |
| 3/14/2025 | Omer Guzman | Associate | 0325C0852: Initiate the upload process for Debtors' general ledger data to the database and reviewed the data on the data on the database . | $235 | 4.00 | $940.00 |
| 3/17/2025 | Kristin Rivera | Partner | 0325C0853: Review case materials and prepare workplan | $1,016 | 1.30 | $1,320.80 |
| 3/17/2025 | Steve Pierce | Director | 0325C0854: Specific LP inter-property summary | $869 | 1.40 | $1,216.60 |
| 3/17/2025 | Meghana Anand | Manager | 0325C0855: Gather necessary materials for follow-up regarding lender history request from J. Rosell (PSZJ) to fold in ownership details. Continuing preparation of debtor timeline request from S. Golden. | $674 | 1.00 | $674.00 |
| 3/17/2025 | Meghana Anand | Manager | 0325C0856: Preparation and discussion with J. Rosell (PSZJ) on lender history request. Meeting with PSZJ on ongoing requests. | $674 | 4.00 | $2,696.00 |
| 3/17/2025 | Don Phan | Associate | 0325C0857: Validate debtor names, invested amounts, and percentages from Schedule A forms for all Country Oaks claims. | $235 | 4.00 | $940.00 |
| 3/17/2025 | Omer Guzman | Associate | 0325C0858: Initiate the upload process for Debtors' general ledger data to the database and reviewed the data on the data on the database . | $235 | 4.00 | $940.00 |
| 3/18/2025 | Meghana Anand | Manager | 0325C0859: Preparation of debtor timeline request from S. Golden (PSZJ), utilizing claimant history and Schedule As. | $674 | 1.00 | $674.00 |
| 3/19/2025 | Meghana Anand | Manager | 0325C0860: Preparation of lender history request from J. Rosell (PSZJ) concerning selected debtors. Continuing preparation of debtor timeline request from S. Golden (PSZJ). | $674 | 1.00 | $674.00 |
| 3/19/2025 | Meghana Anand | Manager | 0325C0861: Preparation of request from S. Golden (PSZJ) regarding debtor timeline visual, visualizing investor statements against Schedule A. | $674 | 4.00 | $2,696.00 |
| 3/20/2025 | Steve Pierce | Director | 0325C0862: Validation of Yardi general ledger transactions | $869 | 3.40 | $2,954.60 |
| 3/21/2025 | Kristin Rivera | Partner | 0325C0863: Review case materials and prepare workplan | $1,016 | 1.20 | $1,219.20 |
| 3/21/2025 | Steve Pierce | Director | 0325C0864: Trust transactions work product | $869 | 2.20 | $1,911.80 |
| 3/21/2025 | Meghana Anand | Manager | 0325C0865: Gather relevant claimant details in Preparation of request from S. Golden (PSZJ) regarding debtor timeline visual, visualizing investor statements against Schedule A. | $674 | 4.00 | $2,696.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 3/21/2025 | Meghana Anand | Manager | 0325C0866: Gather relevant Schedule A details in preparation of request from S. Golden (PSZJ) regarding debtor timeline visual, visualizing investor statements against Schedule A. | $674 | 4.00 | $2,696.00 |
| 3/21/2025 | Omer Guzman | Associate | 0325C0867: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. | $235 | 4.00 | $940.00 |
| 3/21/2025 | Omer Guzman | Associate | 0325C0868: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. | $235 | 4.00 | $940.00 |
| 3/22/2025 | Meghana Anand | Manager | 0325C0869: Preparation of request from S. Golden (PSZJ) regarding debtor timeline visual, visualizing investor statements against Schedule A. | $674 | 1.00 | $674.00 |
| 3/23/2025 | Meghana Anand | Manager | 0325C0870: Meeting with S. Golden (PSZJ) regarding debtor timeline visual, visualizing investor statements against Schedule A. | $674 | 0.30 | $202.20 |
| 3/24/2025 | Stephanie Felix | Senior Manager | 0325C0871: Review various collected data sources to compile information required for investigative analysis proof of concept on debtor entities | $769 | 1.90 | $1,461.10 |
| 3/24/2025 | Stephanie Felix | Senior Manager | 0325C0872: Review various data sources to compile information required for investigative analysis proof of concept on entity | $769 | 2.60 | $1,999.40 |
| 3/24/2025 | Meghana Anand | Manager | 0325C0873: Evaluate extracted Schedule A completeness, accuracy, and standardization to be used in ongoing analyses. | $674 | 4.00 | $2,696.00 |
| 3/24/2025 | Meghana Anand | Manager | 0325C0874: Evaluate extracted Schedule A completeness, accuracy, and standardization to be used in ongoing analyses. | $674 | 3.00 | $2,022.00 |
| 3/25/2025 | Steve Pierce | Director | 0325C0875: Assist with sourcing data for development of proof of concept on debtor entity | $869 | 2.40 | $2,085.60 |
| 3/25/2025 | Meghana Anand | Manager | 0325C0876: Preparation of loans, property ownership, and associated payments requested by J. Rosell (PSZJ) | $674 | 1.40 | $943.60 |
| 3/25/2025 | Meghana Anand | Manager | 0325C0877: Preparation of proof of concept workbooks for selected debtor, synthesizing relevant materials across data sources. | $674 | 2.00 | $1,348.00 |
| 3/25/2025 | Meghana Anand | Manager | 0325C0878: Prepare anonymized 1059 account details workbook with anonymized mapping logic, as requested by J. Rosell (PSZJ) | $674 | 1.50 | $1,011.00 |
| 3/26/2025 | Meghana Anand | Manager | 0325C0879: Consolidate and standardize General Ledger data received to date, in preparation to be used in ongoing analyses. | $674 | 0.60 | $404.40 |
| 3/26/2025 | Meghana Anand | Manager | 0325C0880: Gather necessary details for follow-request from J. Rosell regarding lender history for selected loan entity, pulling ownership, property, borrower, and guarantor details. | $674 | 0.30 | $202.20 |
| 3/26/2025 | Meghana Anand | Manager | 0325C0881: Preparation of proof of concept workbooks for selected debtor, synthesizing relevant materials across data sources. Inclusion of additional debtor. | $674 | 4.00 | $2,696.00 |
| 3/26/2025 | Omer Guzman | Associate | 0325C0882: Organize high-priority documents for upload, ensure their secure transfer, then draft and send a detailed email to KB with the attached documents | $235 | 1.50 | $352.50 |
| 3/27/2025 | Steve Pierce | Director | 0325C0883: Quality control checks to validate general ledger files | $869 | 1.50 | $1,303.50 |
| 3/27/2025 | Meghana Anand | Manager | 0325C0884: Gather necessary details for follow-request from J. Rosell regarding lender history for selected loan entity, pulling ownership, property, borrower, and guarantor details. | $674 | 3.00 | $2,022.00 |
| 3/27/2025 | Meghana Anand | Manager | 0325C0885: Preparation of proof of concept workbooks for selected debtor, synthesizing relevant materials across data sources. Inclusion of additional debtor. | $674 | 2.00 | $1,348.00 |
| 3/27/2025 | Meghana Anand | Manager | 0325C0886: Prepare anonymized 1059 account details workbook with anonymized mapping logic, as requested by J. Rosell (PSZJ) | $674 | 0.80 | $539.20 |
| 3/27/2025 | Don Phan | Associate | 0325C0887: Analyzed claim input debtor, owner, amount, and percentage details from Schedule A forms for specific groupings of claimants in database output | $235 | 2.00 | $470.00 |
| 3/27/2025 | Omer Guzman | Associate | 0325C0888: Organize high-priority documents for upload, ensure their secure transfer, then draft and send a detailed email to KB with the attached documents | $235 | 1.80 | $423.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/27/2025 | Omer Guzman | Associate | 0325C0889: Organize high-priority documents for upload, ensure their secure transfer, then draft and send a detailed email to KB with the attached documents | $235 | 3.20 | $752.00 |
| 3/28/2025 | Meghana Anand | Manager | 0325C0890: Preparation of loan history for selected debtor, requested by J. Rosell (PSZJ). | $674 | 0.30 | $202.20 |
| 3/28/2025 | Meghana Anand | Manager | 0325C0891: Preparation of proof of concept workbooks for selected debtor, synthesizing relevant materials across data sources. | $674 | 2.70 | $1,819.80 |
| 3/28/2025 | Meghana Anand | Manager | 0325C0892: Preparation of proof of concept workbooks for selected debtor, synthesizing relevant materials across data sources. Review inclusion of additional debtor. | $674 | 3.50 | $2,359.00 |
| 3/28/2025 | Meghana Anand | Manager | 0325C0893: Prepare anonymized 1059 account details workbook with anonymized mapping logic, as requested by J. Rosell (PSZJ) | $674 | 0.30 | $202.20 |
| 3/28/2025 | Don Phan | Associate | 0325C0894: Validate debtor, owner, amount, and percentage details from Schedule A forms | $235 | 3.00 | $705.00 |
| 3/28/2025 | Omer Guzman | Associate | 0325C0895: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents for boxes, linked PDFs to trackers, enhancing organization and accessibility. | $235 | 3.30 | $775.50 |
| 3/28/2025 | Omer Guzman | Associate | 0325C0896: Perform intake of Debtors' documents contained in physical boxes pursuant to formal and informal document requests at the request of committee counsel. Reviewed and analyzed documents for boxes, linked PDFs to trackers, enhancing organization and accessibility. | $235 | 2.90 | $681.50 |
| 3/28/2025 | Omer Guzman | Associate | 0325C0897: Review and extract Schedule As for Divi Divi LP and Sienna Pointe and compared to pdfs for accuracy | $235 | 1.80 | $423.00 |
| 3/31/2025 | Steve Pierce | Director | 0325C0898: Quality control validation of file optical character recognition and extraction | $869 | 0.50 | $434.50 |
| 3/31/2025 | Meghana Anand | Manager | 0325C0899: Preparation of proof of concept workbooks for selected debtor, synthesizing relevant materials across data sources. Review inclusion of additional debtor. | $674 | 2.00 | $1,348.00 |
| 3/31/2025 | Meghana Anand | Manager | 0325C0900: Preparation of response to J. Rosell (PSZJ) regarding loan history for selected lender, gathering relevant borrower and owner details. | $674 | 2.00 | $1,348.00 |
| *Subtotal - Synthesizing and validating collected information* | | | | | *149.40* | *$77,351.00* |
| **Subtotal - Hours and Compensation - Claims and Forensics Advisory Services** | | | | | **856.00** | **$515,145.90** |
| **Total - Hours and Compensation - Hourly Services** | | | | | **909.00** | **$562,672.90** |

# Time Entries for

# April 2025

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Bankruptcy Advisory Services** | | | | | | |
| ***Bankruptcy Reporting (e.g. SOFA, SOAL, MOR)*** | | | | | | |
| 4/3/2025 | Brian Huffman | Director | 0425B0001: Prepare correspondence regarding MOR Tracking update with J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425B0002: Prepare correspondence regarding Summary of MORs with J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425B0003: Prepare correspondence regarding Summary of MORs with S. Cuff (DSI). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425B0004: Review correspondence regarding MOR Tracking update with J. Rosell (PSZJ); B. Huffman (PwC); P. Jeffries (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425B0005: Review correspondence regarding MOR Tracking update with P. Jeffries (PSZJ); J. Rosell (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425B0006: Review correspondence regarding Summary of MORs with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425B0007: Review MOR Tracking update. | $869 | 0.50 | $434.50 |
| 4/3/2025 | Brian Huffman | Director | 0425B0008: Review Summary of MORs. | $869 | 0.50 | $434.50 |
| *Subtotal - Bankruptcy Reporting (e.g. SOFA, SOAL, MOR)* | | | | | 2.00 | $1,738.00 |
| ***Cash Budget and Other Financial Analysis*** | | | | | | |
| 4/2/2025 | Steven Fleming | Principal | 0425B0009: Participate in a call with DSI (S. Cuff and B. Sharp) regarding cash budget | $1,016 | 0.60 | $609.60 |
| 4/2/2025 | Brian Huffman | Director | 0425B0010: Review correspondence regarding Cash management discussion (continued) with N. Hall (PSZJ); B. Huffman (PwC); G. Brown (PSZJ); N. Hall (PSZJ); S. Golden (PSZJ); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); D. Velasquez (PwC); O. Guzman (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Steven Fleming | Principal | 0425B0011: Read and respond to emails regarding cash budget and DIP needs | $1,016 | 0.80 | $812.80 |
| 4/3/2025 | Brian Huffman | Director | 0425B0012: Prepare correspondence regarding Cash Budget (rescheduled) with B. Sharp (DSI); S. Cuff (DSI); S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 4/4/2025 | Brian Huffman | Director | 0425B0013: Prepare correspondence regarding Cash Budget (rescheduled) with B. Sharp (DSI); S. Cuff (DSI); S. Fleming (PwC). | $869 | 0.40 | $347.60 |
| 4/4/2025 | Brian Huffman | Director | 0425B0014: Review Cash Budget (rescheduled). | $869 | 0.50 | $434.50 |
| 4/4/2025 | Brian Huffman | Director | 0425B0015: Review correspondence regarding Cash Budget (rescheduled) with S. Cuff (DSI); B. Huffman (PwC); B. Sharp (DSI); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425B0016: Review correspondence regarding DIP Lender with B. Sharp (DSI); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Daar (FTI); S. Cuff (DSI); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425B0017: Review correspondence regarding DIP Lender with S. Cuff (DSI); B. Sharp (DSI); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Daar (FTI); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425B0018: Review DIP Lender budget from DSI. | $869 | 0.20 | $173.80 |
| 4/7/2025 | Steven Fleming | Principal | 0425B0019: Prepare a financial analysis to illustrate a range of creditor recoveries | $1,016 | 3.00 | $3,048.00 |
| 4/7/2025 | Steven Fleming | Principal | 0425B0020: Prepare a financial analysis to illustrate a range of creditor recoveries | $1,016 | 2.50 | $2,540.00 |
| 4/7/2025 | Steven Fleming | Principal | 0425B0021: Prepare for and participate in call with Shelly Cuff (DSI) regarding cash budget | $1,016 | 1.20 | $1,219.20 |
| 4/7/2025 | Brian Huffman | Director | 0425B0022: Attend meeting regarding LFM Cash Budget with B. Huffman (PwC); B. Sharp (DSI); S. Cuff (DSI); S. Fleming (PwC). | $869 | 1.00 | $869.00 |
| 4/7/2025 | Brian Huffman | Director | 0425B0023: Prepare for meeting regarding LFM Cash Budget with B. Huffman (PwC); B. Sharp (DSI); S. Cuff (DSI); S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 4/7/2025 | Brian Huffman | Director | 0425B0024: Review correspondence regarding DIP Lender with S. Cuff (DSI); B. Sharp (DSI); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Daar (FTI); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Steven Fleming | Principal | 0425B0025: Participate in call with Shelly Cuff (DSI) to review DIP budget | $1,016 | 0.50 | $508.00 |
| 4/8/2025 | Steven Fleming | Principal | 0425B0026: Prepare for and participate in call with Shelly Cuff (DSI) regarding cash budget | $1,016 | 0.50 | $508.00 |
| 4/9/2025 | Steven Fleming | Principal | 0425B0027: Participate in call with Shelly Cuff (DSI) to review DIP budget | $1,016 | 0.90 | $914.40 |
| 4/9/2025 | Steven Fleming | Principal | 0425B0028: Prepare for and participate in call with Shelly Cuff (DSI) regarding cash budget | $1,016 | 1.10 | $1,117.60 |
| 4/9/2025 | Brian Huffman | Director | 0425B0029: Review correspondence regarding DIP Budget to Actual Reporting WE 321 & 328 with J. Rosell (PSZJ); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/9/2025 | Brian Huffman | Director | 0425B0030: Review correspondence regarding DIP funding needs with S. Cuff (DSI); S. Fleming (PwC); B. Sharp (DSI); B. Huffman (PwC). | $869 | 0.30 | $260.70 |
| 4/9/2025 | Brian Huffman | Director | 0425B0031: Review correspondence regarding DIP funding needs with S. Fleming (PwC); B. Sharp (DSI); S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425B0032: Review correspondence regarding DIP funding needs with S. Fleming (PwC); S. Cuff (DSI); B. Sharp (DSI); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/9/2025 | Brian Huffman | Director | 0425B0033: Review DIP funding needs. | $869 | 0.60 | $521.40 |
| 4/10/2025 | Brian Huffman | Director | 0425B0034: Review correspondence regarding DIP funding needs with S. Fleming (PwC); S. Cuff (DSI); B. Sharp (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425B0035: Review Net Proceeds Sensitivities Testing. | $869 | 1.00 | $869.00 |
| 4/16/2025 | Steven Fleming | Principal | 0425B0036: Call with FTI regarding BOV analysis | $1,016 | 0.50 | $508.00 |
| 4/16/2025 | Steven Fleming | Principal | 0425B0037: Review draft of UCC presentation and made edits | $1,016 | 1.30 | $1,320.80 |
| 4/16/2025 | Steven Fleming | Principal | 0425B0038: Update presentation materials and supporting analyses for UCC meeting | $1,016 | 2.50 | $2,540.00 |
| 4/16/2025 | Brian Huffman | Director | 0425B0039: Review Net Proceeds Sensitivities Testing. | $869 | 1.10 | $955.90 |
| 4/16/2025 | Brian Huffman | Director | 0425B0040: Review Net Recoveries Sensitivity Testing. | $869 | 0.30 | $260.70 |
| 4/28/2025 | Brian Huffman | Director | 0425B0041: Prepare correspondence regarding Emails from Shelly Cuff regarding DIP with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425B0042: Prepare correspondence regarding Emails regarding DIP from Brad Sharp with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425B0043: Review correspondence from Shelly Cuff regarding DIP. | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425B0044: Review correspondence regarding DIP from Brad Sharp. | $869 | 0.20 | $173.80 |
| Subtotal - Cash Budget and Other Financial Analysis | | | | | 23.00 | $22,250.80 |
| **Correspondence, Meetings and Discussions with Debtors' Counsel** | | | | | | |
| 4/10/2025 | Steven Fleming | Principal | 0425B0045: Participate in UCC / Debtor weekly call | $1,016 | 0.90 | $914.40 |
| 4/16/2025 | Brian Huffman | Director | 0425B0046: Review correspondence regarding Net Recoveries Sensitivity Testing with J. Rosell (PSZJ); S. Daar (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); D. Taylor (KBK); S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Romey (DSI); Gabrielle Albert; McKenna Novack; S. Cuff (DSI); Brian Huffman (US; L. Gotguelf (FTI); Soumekhian, Noah; G. Gotthardt (FTI); Brad Foster. | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425B0047: Review correspondence regarding Net Recoveries Sensitivity Testing with S. Daar (FTI); B. Wilson (PSZJ); T. Jeremiassen (DSI); D. Taylor (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); John D. Fiero (J. Fiero (PSZJ)); D. Grassgreen (PSZJ); J. Romey (DSI); Gabrielle Albert; McKenna Novack; Shel; L. Gotguelf (FTI); Soumekhian, Noah; G. Gotthardt (FTI); B. Foster (FTI). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Steven Fleming | Principal | 0425B0048: Participate in weekly Debor / UCC coordination call | $1,016 | 0.50 | $508.00 |
| 4/21/2025 | Steven Fleming | Principal | 0425B0049: Participate in a coordination call with PwC (BH, KR, SF) and Pachulski (JR, JF, SG) | $1,016 | 1.00 | $1,016.00 |
| Subtotal - Correspondence, Meetings and Discussions with Debtors' Counsel | | | | | 2.60 | $2,612.20 |
| **Correspondence, Meetings and Discussions with UCC advisors and/or UCC members** | | | | | | |
| 4/7/2025 | Steven Fleming | Principal | 0425B0050: Call with Steven Golden (Pachulski) to review draft cash waterfall | $1,016 | 0.90 | $914.40 |
| 4/7/2025 | Steven Fleming | Principal | 0425B0051: Pachulski coordination call | $1,016 | 0.50 | $508.00 |
| 4/8/2025 | Steven Fleming | Principal | 0425B0052: Pachulski WIP call | $1,016 | 0.50 | $508.00 |
| 4/8/2025 | Steven Fleming | Principal | 0425B0053: Participate in call with UCC counsel to review outstanding "to do" list | $1,016 | 0.50 | $508.00 |
| 4/10/2025 | Kristin Rivera | Partner | 0425B0054: Attend meeting regarding Illustrative Recovery Analysis - Preliminary Draft with S. Fleming (PwC); S. Golden (PSZJ); K Rivera (PwC) D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ) | $1,016 | 1.00 | $1,016.00 |
| 4/10/2025 | Steven Fleming | Principal | 0425B0055: Preparation for and participation in a meeting with the Pachulski team (J. Rosell, J. Fierro, S. Golden) to review the illustrative recovery analysis | $1,016 | 2.30 | $2,336.80 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/10/2025 | Brian Huffman | Director | 0425B0056: Attend meeting regarding Illustrative Recovery Analysis - Preliminary Draft with S. Fleming (PwC); S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 1.00 | $869.00 |
| 4/10/2025 | Brian Huffman | Director | 0425B0057: Prepare correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Golden (PSZJ). | $869 | 0.40 | $347.60 |
| 4/10/2025 | Brian Huffman | Director | 0425B0058: Prepare for meeting regarding Illustrative Recovery Analysis - Preliminary Draft with S. Fleming (PwC); S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/10/2025 | Brian Huffman | Director | 0425B0059: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with D. Grassgreen (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425B0060: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with D. Grassgreen (PSZJ); S. Fleming (PwC); S. Golden (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425B0061: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with D. Grassgreen (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425B0062: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with D. Velasquez (PwC); S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/10/2025 | Brian Huffman | Director | 0425B0063: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with J. Fiero (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425B0064: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425B0065: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with J. Rosell (PSZJ); S. Golden (PSZJ); D. Grassgreen (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425B0066: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with P. Jeffries (PSZJ); S. Golden (PSZJ); D. Velasquez (PwC); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425B0067: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Fleming (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425B0068: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Fleming (PwC); S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/10/2025 | Brian Huffman | Director | 0425B0069: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/10/2025 | Brian Huffman | Director | 0425B0070: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Golden (PSZJ); D. Grassgreen (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.30 | $260.70 |
| 4/10/2025 | Brian Huffman | Director | 0425B0071: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Golden (PSZJ); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 4/10/2025 | Brian Huffman | Director | 0425B0072: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Golden (PSZJ); S. Fleming (PwC); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425B0073: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425B0074: Prepare correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/11/2025 | Brian Huffman | Director | 0425B0075: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with D. Velasquez (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425B0076: Review correspondence regarding Illustrative Recovery Analysis Preliminary Draft with S. Golden (PSZJ); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Steven Fleming | Principal | 0425B0077: Participate in weekly UCC meeting | $1,016 | 1.60 | $1,625.60 |
| 4/16/2025 | Steven Fleming | Principal | 0425B0078: Prepare for and participate in meeting with UCC chair to preview materials | $1,016 | 1.20 | $1,219.20 |
| 4/16/2025 | Brian Huffman | Director | 0425B0079: Review correspondence regarding Net Recoveries Sensitivity Testing with S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 4/25/2025 | Brian Huffman | Director | 0425B0080: Prepare correspondence regarding Plan Options Committee slides with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/25/2025 | Brian Huffman | Director | 0425B0081: Prepare correspondence regarding Plan Options Slides for Committee with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/25/2025 | Brian Huffman | Director | 0425B0082: Review correspondence regarding Plan Options Slides for Committee with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/27/2025 | Brian Huffman | Director | 0425B0083: Review correspondence regarding Strategic Plan Options with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.40 | $347.60 |
| 4/28/2025 | Steven Fleming | Principal | 0425B0084: Participate in coordination call with Pachulski team | $1,016 | 0.50 | $508.00 |
| 4/28/2025 | Brian Huffman | Director | 0425B0085: Prepare correspondence regarding Committee Materials with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425B0086: Prepare correspondence regarding Plan Options Committee slides with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425B0087: Prepare correspondence regarding Strategic Plan Options with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425B0088: Review correspondence regarding Crafting a plan with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/28/2025 | Brian Huffman | Director | 0425B0089: Review correspondence regarding Debtor segmentation with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/28/2025 | Brian Huffman | Director | 0425B0090: Review correspondence regarding Debtor segmentation with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/28/2025 | Brian Huffman | Director | 0425B0091: Review correspondence regarding On book vs off book investor claims with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/29/2025 | Brian Huffman | Director | 0425B0092: Prepare correspondence regarding Committee Material (Internal review) with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/29/2025 | Brian Huffman | Director | 0425B0093: Prepare correspondence regarding Committee Materials Final Review/Page Turn with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/29/2025 | Brian Huffman | Director | 0425B0094: Prepare correspondence regarding Committee Materials with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/29/2025 | Brian Huffman | Director | 0425B0095: Review correspondence regarding Committee Materials Final Review/Page Turn with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425B0096: Review correspondence regarding Weekly Committee Slide with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/30/2025 | Brian Huffman | Director | 0425B0097: Prepare correspondence regarding Committee Materials Final Review/Page Turn with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/30/2025 | Brian Huffman | Director | 0425B0098: Prepare correspondence regarding Materials for Plan Options Presentation with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/30/2025 | Brian Huffman | Director | 0425B0099: Prepare correspondence regarding Weekly Committee Meeting with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/30/2025 | Brian Huffman | Director | 0425B0100: Review correspondence regarding Committee Materials Final Review/Page Turn with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.90 | $782.10 |
| 4/30/2025 | Brian Huffman | Director | 0425B0101: Review correspondence regarding Materials for Plan Options Presentation with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.60 | $521.40 |
| *Subtotal - Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | | | 18.60 | $17,486.40 |
| ***Internal Meeting, Status Reporting and Coordination Activities*** | | | | | | |
| 4/8/2025 | Steven Fleming | Principal | 0425B0102: Participate in internal call to review draft slides for UCC meeting | $1,016 | 1.00 | $1,016.00 |
| 4/10/2025 | Brian Huffman | Director | 0425B0103: Prepare correspondence regarding Illustrative Recovery Analysis Preliminary Draft with D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 4/15/2025 | Steven Fleming | Principal | 0425B0104: Call with Brian Huffman (PwC) to review draft of UCC presentation | $1,016 | 0.50 | $508.00 |
| 4/15/2025 | Brian Huffman | Director | 0425B0105: Attend meeting regarding recovery analysis with B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.60 | $521.40 |
| 4/15/2025 | Brian Huffman | Director | 0425B0106: Prepare for meeting regarding recovery analysis with B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 4/22/2025 | Steven Fleming | Principal | 0425B0107: Participate in an internal coordination call | $1,016 | 0.50 | $508.00 |
| 4/28/2025 | Steven Fleming | Principal | 0425B0108: Participate in call to discuss Plan of Reorganization options | $1,016 | 0.50 | $508.00 |
| *Subtotal - Internal Meeting, Status Reporting and Coordination Activities* | | | | | 3.50 | $3,409.00 |
| ***Other Restructuring Related Advice & Analysis*** | | | | | | |
| 4/7/2025 | Brian Huffman | Director | 0425B0109: Review  Slides for Wed. Committee Mtg. | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425B0110: Review  Slides for Wed. Committee Mtg. | $869 | 1.50 | $1,303.50 |
| 4/8/2025 | Brian Huffman | Director | 0425B0111: Review Committee Slides. | $869 | 0.30 | $260.70 |
| 4/8/2025 | Brian Huffman | Director | 0425B0112: Review Slide Prep for Committee Meeting. | $869 | 2.10 | $1,824.90 |
| 4/9/2025 | Brian Huffman | Director | 0425B0113: Review Committee Update 4.9.25. | $869 | 0.70 | $608.30 |
| 4/15/2025 | Brian Huffman | Director | 0425B0114: Review Committee Presentation. | $869 | 2.40 | $2,085.60 |
| 4/16/2025 | Brian Huffman | Director | 0425B0115: Review committee meeting. | $869 | 0.40 | $347.60 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/18/2025 | Brian Huffman | Director | 0425B0116: Review Committee Update 4.9.25. | $869 | 0.50 | $434.50 |
| 4/25/2025 | Brian Huffman | Director | 0425B0117: Review Plan Options Committee slides. | $869 | 0.20 | $173.80 |
| 4/25/2025 | Brian Huffman | Director | 0425B0118: Review Plan Options Slides for Committee. | $869 | 0.30 | $260.70 |
| 4/27/2025 | Brian Huffman | Director | 0425B0119: Review Strategic Plan Options. | $869 | 0.40 | $347.60 |
| 4/28/2025 | Brian Huffman | Director | 0425B0120: Review Committee Materials. | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425B0121: Review Plan Options Committee slides. | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425B0122: Review Strategic Plan Options. | $869 | 2.10 | $1,824.90 |
| 4/29/2025 | Brian Huffman | Director | 0425B0123: Review Committee Material (Internal review). | $869 | 0.40 | $347.60 |
| 4/29/2025 | Brian Huffman | Director | 0425B0124: Review Committee Materials Final Review/Page Turn. | $869 | 0.50 | $434.50 |
| 4/29/2025 | Brian Huffman | Director | 0425B0125: Review Committee Materials. | $869 | 0.70 | $608.30 |
| 4/30/2025 | Brian Huffman | Director | 0425B0126: Review Committee Materials Final Review/Page Turn. | $869 | 2.30 | $1,998.70 |
| 4/30/2025 | Brian Huffman | Director | 0425B0127: Review Materials for Plan Options Presentation. | $869 | 1.00 | $869.00 |
| *Subtotal - Other Restructuring Related Advice & Analysis* | | | | | *16.40* | *$14,251.60* |
| ***Plan of Reorganization, Disclosure Statement*** | | | | | | |
| 4/7/2025 | Brian Huffman | Director | 0425B0128: Attend meeting regarding recovery analysis and claim estimation with S. Fleming (PwC); S. Golden (PSZJ); B. Huffman (PwC). | $869 | 1.00 | $869.00 |
| 4/7/2025 | Brian Huffman | Director | 0425B0129: Prepare for meeting regarding recovery analysis and claim estimation with S. Fleming (PwC); S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/9/2025 | Steven Fleming | Principal | 0425B0130: Update analysis of creditor recoveries for plan term sheet and disclosure statement | $1,016 | 2.10 | $2,133.60 |
| *Subtotal - Plan of Reorganization, Disclosure Statement* | | | | | *3.30* | *$3,176.40* |
| **Subtotal - Hours and Compensation - Bankruptcy Advisory Services** | | | | | **69.40** | **$64,924.40** |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Claims and Forensics Advisory Services** | | | | | | |
| *Analysis & Reconciliation of Proofs of Claim and Interests* | | | | | | |
| 4/1/2025 | Brian Huffman | Director | 0425C0001: Prepare correspondence regarding Claims with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/1/2025 | Brian Huffman | Director | 0425C0002: Review 1059 Account details for use in claims analysis. | $869 | 0.60 | $521.40 |
| 4/1/2025 | Brian Huffman | Director | 0425C0003: Review 1059 check images for use in claims analysis. | $869 | 0.20 | $173.80 |
| 4/1/2025 | Brian Huffman | Director | 0425C0004: Review correspondence regarding Claims with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0005: Review proposed updates to claim register. | $869 | 0.30 | $260.70 |
| 4/1/2025 | Vicka Korotkov | Associate | 0425C0006: Develop automated data process to extract Section 1 Debtor data from proof of interest files | $235 | 3.00 | $705.00 |
| 4/2/2025 | Brian Huffman | Director | 0425C0007: Prepare correspondence regarding Claims Report with S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C0008: Review claims report from Verita. | $869 | 0.20 | $173.80 |
| 4/2/2025 | Stephanie Felix | Senior Manager | 0425C0009: Continue review of debtor 1 Proof of Interest analysis results | $769 | 0.90 | $692.10 |
| 4/2/2025 | Stephanie Felix | Senior Manager | 0425C0010: Perform initial evaluation of debtor 1's Proof of Interest analysis outcomes to identify key reconciliation issues | $769 | 3.90 | $2,999.10 |
| 4/2/2025 | Vicka Korotkov | Associate | 0425C0011: Continue refining instructions to extract Section 1 Debtor data from proof of interest files using advanced document processing tools. | $235 | 4.00 | $940.00 |
| 4/3/2025 | Brian Huffman | Director | 0425C0012: Prepare correspondence regarding Claims Report with B. Sharp (DSI). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425C0013: Review claims report from Verita. | $869 | 0.20 | $173.80 |
| 4/3/2025 | Stephanie Felix | Senior Manager | 0425C0014: Perform in-depth Proof of Interest reconciliation for debtor 1 (LO) to identify discrepancies across claim categories. | $769 | 3.70 | $2,845.30 |
| 4/3/2025 | Vicka Korotkov | Associate | 0425C0015: Prepare extracted Section 1 Debtor data from proof of interest files using advanced software tools for review and analysis by case team. | $235 | 3.00 | $705.00 |
| 4/4/2025 | Brian Huffman | Director | 0425C0016: Prepare correspondence regarding claims questions with B. Wilson (PSZJ). | $869 | 0.40 | $347.60 |
| 4/4/2025 | Brian Huffman | Director | 0425C0017: Prepare correspondence regarding claims questions with S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.20 | $173.80 |
| 4/4/2025 | Brian Huffman | Director | 0425C0018: Review claims questions from team. | $869 | 0.90 | $782.10 |
| 4/4/2025 | Brian Huffman | Director | 0425C0019: Review correspondence regarding claims questions with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.30 | $260.70 |
| 4/4/2025 | Brian Huffman | Director | 0425C0020: Review POI Analysis. | $869 | 0.20 | $173.80 |
| 4/4/2025 | Brian Huffman | Director | 0425C0021: Review PwC Talking Points regarding Retention Hearing. | $869 | 0.30 | $260.70 |
| 4/4/2025 | Stephanie Felix | Senior Manager | 0425C0022: Analyze the Proof of Interest claim data for debtor 2 (DDT) and compare against available investor records. | $769 | 2.70 | $2,076.30 |
| 4/4/2025 | Stephanie Felix | Senior Manager | 0425C0023: Complete review of supporting documentation for debtor 1 (LO) to validate the Proof of Interest submissions. | $769 | 3.60 | $2,768.40 |
| 4/4/2025 | George Shi | Associate | 0425C0024: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Live Oak | $235 | 3.20 | $752.00 |
| 4/4/2025 | George Shi | Associate | 0425C0025: Update property lifecycle workpaper (adding more investment details) for Live Oak to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping. | $235 | 3.80 | $893.00 |
| 4/7/2025 | Brian Huffman | Director | 0425C0026: Attend meeting regarding LFM Framework for Categorizing Claims with C. Somerville (PwC); B. Huffman (PwC). | $869 | 0.50 | $434.50 |
| 4/7/2025 | Brian Huffman | Director | 0425C0027: Prepare for meeting regarding LFM Framework for Categorizing Claims with C. Somerville (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Brian Huffman | Director | 0425C0028: Review correspondence regarding Framework for Categorizing Claims with C. Somerville (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Stephanie Felix | Senior Manager | 0425C0029: Conduct Proof of Interest analysis of debtor 2 (DDT) | $769 | 1.60 | $1,230.40 |
| 4/7/2025 | Stephanie Felix | Senior Manager | 0425C0030: Perform reassessment of previously flagged Proof of Interest entries for debtor 1 (LO) to confirm data accuracy and completeness | $769 | 3.00 | $2,307.00 |
| 4/7/2025 | David Velasquez | Senior Associate | 0425C0031: Review on Claims Register from latest inputs received from Claims Agent for review and proper claim categorization and grouping | $554 | 1.90 | $1,052.60 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/7/2025 | David Velasquez | Senior Associate | 0425C0032: Review on Loan documents received performed reconciliation to the proof of claims received to match creditor submissions | $554 | 1.10 | $609.40 |
| 4/7/2025 | David Velasquez | Senior Associate | 0425C0033: Review on Loan documents received performed reconciliation to the proof of claims received to match creditor submissions | $554 | 4.00 | $2,216.00 |
| 4/7/2025 | Kayla Dillinger | Senior Associate | 0425C0034: Continue to review Proof of Interest forms for first debtor (LO) and identify relevant supporting files for distributions (i.e., check images, wire transfers, bank statements). | $554 | 2.00 | $1,108.00 |
| 4/7/2025 | Kayla Dillinger | Senior Associate | 0425C0035: Prepare PowerPoint of Interest slides summarizing Proof of Interest analysis for first debtor (LO) for committee meeting. | $554 | 1.50 | $831.00 |
| 4/7/2025 | Kayla Dillinger | Senior Associate | 0425C0036: Review and perform procedures on POI forms for first debtor (LO), assessing completeness and accuracy to support claim reconciliation and documentation. | $554 | 4.00 | $2,216.00 |
| 4/7/2025 | Moyo Bada | Senior Associate | 0425C0037: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 15 claims (continued). | $554 | 1.50 | $831.00 |
| 4/7/2025 | Moyo Bada | Senior Associate | 0425C0038: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 16 claims (continued). | $554 | 1.50 | $831.00 |
| 4/7/2025 | Moyo Bada | Senior Associate | 0425C0039: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 30 claims (continued). | $554 | 3.00 | $1,662.00 |
| 4/7/2025 | Moyo Bada | Senior Associate | 0425C0040: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 8 claims (continued). | $554 | 0.20 | $110.80 |
| 4/7/2025 | Moyo Bada | Senior Associate | 0425C0041: Review LFM alleged fraud memo and SubCon Background documents to enhance my understanding of the project | $554 | 0.20 | $110.80 |
| 4/7/2025 | George Shi | Associate | 0425C0042: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree | $235 | 3.80 | $893.00 |
| 4/7/2025 | George Shi | Associate | 0425C0043: Update property lifecycle workpaper (adding more investment details) for Live Oak to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping for enhanced documentation in the case file. | $235 | 3.40 | $799.00 |
| 4/7/2025 | Vicka Korotkov | Associate | 0425C0044: Perform standard QA procedures to validate extracted Section 1 Debtor data from proof of interest files against original source documents | $235 | 3.00 | $705.00 |
| 4/8/2025 | Stephanie Felix | Senior Manager | 0425C0045: Develop phase 2 of the claims reconciliation framework to support structured analysis of debtor claim data | $769 | 1.00 | $769.00 |
| 4/8/2025 | David Velasquez | Senior Associate | 0425C0046: Creation of debtor listing specific claims categorization received from claims agent for use in hearing by Pachulski | $554 | 3.60 | $1,994.40 |
| 4/8/2025 | David Velasquez | Senior Associate | 0425C0047: Review on Claims Register from latest inputs received for claim categorization after analysis | $554 | 1.40 | $775.60 |
| 4/8/2025 | Kayla Dillinger | Senior Associate | 0425C0048: Continue reviewing and identifying relevant files for first debtor (LO) to support property analysis. | $554 | 1.00 | $554.00 |
| 4/8/2025 | Kayla Dillinger | Senior Associate | 0425C0049: Prepare PowerPoint of Interest slides to support Proof of Interest analysis, including details and observations from Phase 1 and Phase 2 of work. | $554 | 2.00 | $1,108.00 |
| 4/8/2025 | Moyo Bada | Senior Associate | 0425C0050: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 10 claims (continued). | $554 | 1.00 | $554.00 |
| 4/8/2025 | Moyo Bada | Senior Associate | 0425C0051: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 19 claims (continued). | $554 | 2.00 | $1,108.00 |
| 4/8/2025 | Moyo Bada | Senior Associate | 0425C0052: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 22 claims (continued). | $554 | 2.00 | $1,108.00 |
| 4/8/2025 | Moyo Bada | Senior Associate | 0425C0053: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 27 claims (continued). | $554 | 3.00 | $1,662.00 |
| 4/8/2025 | George Shi | Associate | 0425C0054: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree (ref# 130-140) | $235 | 2.30 | $540.50 |
| 4/8/2025 | George Shi | Associate | 0425C0055: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree (ref# 140-150) | $235 | 2.60 | $611.00 |
| 4/8/2025 | George Shi | Associate | 0425C0056: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree (ref# 150-160) | $235 | 3.10 | $728.50 |
| 4/9/2025 | David Velasquez | Senior Associate | 0425C0057: Correspondence on claims related categorization and compilation on claims data source outputs | $554 | 0.20 | $110.80 |
| 4/9/2025 | Moyo Bada | Senior Associate | 0425C0058: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 24 claims (continued). | $554 | 3.00 | $1,662.00 |
| 4/9/2025 | Moyo Bada | Senior Associate | 0425C0059: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and  reviewed 8 claims (continued). | $554 | 3.00 | $1,662.00 |
| 4/9/2025 | George Shi | Associate | 0425C0060: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree (ref# 160-170) | $235 | 2.10 | $493.50 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/9/2025 | George Shi | Associate | 0425C0061: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree (ref# 170-180) | $235 | 2.80 | $658.00 |
| 4/9/2025 | George Shi | Associate | 0425C0062: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree (ref# 180-190) | $235 | 3.10 | $728.50 |
| 4/9/2025 | Vicka Korotkov | Associate | 0425C0063: Continue refining instructions and performing standard QA procedures to extract and review Section 1 Debtor data from proof of interest files using advanced document processing tools. | $235 | 2.50 | $587.50 |
| 4/10/2025 | Brian Huffman | Director | 0425C0064: Review Loan Chart for use in claims reconciliation. | $869 | 0.40 | $347.60 |
| 4/10/2025 | Stephanie Felix | Senior Manager | 0425C0065: Review investor-submitted forms and validate related Proof of Interest calculations for integrity and accuracy | $769 | 2.00 | $1,538.00 |
| 4/10/2025 | David Velasquez | Senior Associate | 0425C0066: Correspondence on claims related categorization and compilation on claims data source outputs | $554 | 0.20 | $110.80 |
| 4/10/2025 | David Velasquez | Senior Associate | 0425C0067: Review on Claims Register from latest inputs received from Claims Agent for review and proper claim categorization and grouping | $554 | 3.50 | $1,939.00 |
| 4/10/2025 | Moyo Bada | Senior Associate | 0425C0068: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and reviewed 11 claims (continued). | $554 | 3.00 | $1,662.00 |
| 4/10/2025 | Moyo Bada | Senior Associate | 0425C0069: Perform reconciliation of proof of interests for Divi Divi Tree, L.P. and reviewed 18 claims (continued). | $554 | 4.00 | $2,216.00 |
| 4/10/2025 | George Shi | Associate | 0425C0070: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree (ref# 190-200) | $235 | 2.40 | $564.00 |
| 4/10/2025 | George Shi | Associate | 0425C0071: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree (ref# 210-220) | $235 | 3.10 | $728.50 |
| 4/10/2025 | George Shi | Associate | 0425C0072: Review actual Proof of Interest forms to identify supporting docs for the Property Lifecycle for Divi Divi Tree (ref# 220-230) | $235 | 2.50 | $587.50 |
| 4/10/2025 | Vicka Korotkov | Associate | 0425C0073: Prepare extracted Section 1 Debtor data from incremental proof of interest files that were filed after the deadline using advanced software tools for review and analysis by case team. | $235 | 2.00 | $470.00 |
| 4/11/2025 | Brian Huffman | Director | 0425C0074: Attend meeting regarding Claim Process with C. Somerville (PwC); B. Huffman (PwC). | $869 | 0.50 | $434.50 |
| 4/11/2025 | Brian Huffman | Director | 0425C0075: Prepare correspondence regarding Schedule D Deed of Trust claims with S. Cuff (DSI). | $869 | 0.40 | $347.60 |
| 4/11/2025 | Brian Huffman | Director | 0425C0076: Prepare correspondence regarding Schedule D Deed of Trust claims with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/11/2025 | Brian Huffman | Director | 0425C0077: Prepare for meeting regarding Claim Process with C. Somerville (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0078: Review 1059 Data for claims analysis. | $869 | 0.30 | $260.70 |
| 4/11/2025 | Brian Huffman | Director | 0425C0079: Review correspondence regarding Claim Process with C. Somerville (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0080: Review correspondence regarding Schedule D Deed of Trust claims with B. Sharp (DSI); S. Cuff (DSI); B. Huffman (PwC); D. Velasquez (PwC); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0081: Review correspondence regarding Schedule D Deed of Trust claims with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/11/2025 | Brian Huffman | Director | 0425C0082: Review correspondence regarding Schedule D Deed of Trust claims with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0083: Review Schedule D Deed of Trust claims. | $869 | 1.00 | $869.00 |
| 4/11/2025 | Stephanie Felix | Senior Manager | 0425C0084: Continue review investor-submitted forms and validate related Proof of Interest calculations for integrity and accuracy | $769 | 1.80 | $1,384.20 |
| 4/11/2025 | David Velasquez | Senior Associate | 0425C0085: Correspondence on claims related categorization and compilation on claims data source outputs | $554 | 0.20 | $110.80 |
| 4/11/2025 | David Velasquez | Senior Associate | 0425C0086: Review on Claims Register from latest inputs received for claim categorization after analysis | $554 | 0.80 | $443.20 |
| 4/11/2025 | Vicka Korotkov | Associate | 0425C0087: Prepare extracted Section 1 Debtor data from incremental updated images for proof of interest using advanced software tools for review and analysis by case team. | $235 | 1.00 | $235.00 |
| 4/14/2025 | Brian Huffman | Director | 0425C0088: Prepare correspondence regarding Claims Report with A. Estrada (Verita). | $869 | 0.20 | $173.80 |
| 4/14/2025 | Brian Huffman | Director | 0425C0089: Review claims report from Verita. | $869 | 0.40 | $347.60 |
| 4/14/2025 | Brian Huffman | Director | 0425C0090: Review correspondence regarding Claims Report with A. Estrada (Verita); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/14/2025 | Brian Huffman | Director | 0425C0091: Review LP Agreements for use in proof of interest analysis. | $869 | 0.20 | $173.80 |
| 4/14/2025 | Stephanie Felix | Senior Manager | 0425C0092: Prepare presentation materials for the UCC committee outlining recent analysis and claim reconciliation updates | $769 | 2.00 | $1,538.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/14/2025 | David Velasquez | Senior Associate | 0425C0093: Analyzed and updates performed on the Proof of Interest Part 3 form identifying check marked boxes for individual treatment of all claims received | $554 | 3.10 | $1,717.40 |
| 4/14/2025 | David Velasquez | Senior Associate | 0425C0094: Correspondence on claims related categorization and compilation on claims data source outputs | $554 | 0.20 | $110.80 |
| 4/15/2025 | Courtney Somerville | Director | 0425C0095: Review UCC presentation for upcoming meeting | $869 | 0.90 | $782.10 |
| 4/15/2025 | Stephanie Felix | Senior Manager | 0425C0096: Draft UCC presentation for upcoming meeting | $769 | 1.00 | $769.00 |
| 4/15/2025 | Stephanie Felix | Senior Manager | 0425C0097: Validate claims submitted by investors through cross-checking with supporting documentation and reconciliation rules | $769 | 2.90 | $2,230.10 |
| 4/15/2025 | David Velasquez | Senior Associate | 0425C0098: Analyzed and updates performed on the Proof of Interest Part 3 form identifying check marked boxes for individual treatment of all claims received | $554 | 1.00 | $554.00 |
| 4/16/2025 | Brian Huffman | Director | 0425C0099: Attend meeting regarding proofs of interests analysis with B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.40 | $347.60 |
| 4/16/2025 | Brian Huffman | Director | 0425C0100: Prepare correspondence regarding Investor Claims vs. Proofs of Interest with S. Felix (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Pierce (PwC); D. Velasquez (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0101: Prepare for meeting regarding proofs of interests analysis with B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0102: Review 1059 Data for claims analysis. | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0103: Review 1059 Data for claims analysis. | $869 | 0.50 | $434.50 |
| 4/16/2025 | Brian Huffman | Director | 0425C0104: Review Investor Claims vs. Proofs of Interest. | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0105: Review status update up on POI analysis. | $869 | 0.20 | $173.80 |
| 4/16/2025 | Stephanie Felix | Senior Manager | 0425C0106: Analyze and reconcile Proof of Interest forms submitted by first 100 LFM investors to confirm data consistency | $769 | 3.40 | $2,614.60 |
| 4/16/2025 | Stephanie Felix | Senior Manager | 0425C0107: Update UCC presentation slides | $769 | 1.80 | $1,384.20 |
| 4/16/2025 | David Velasquez | Senior Associate | 0425C0108: Analysis and update performed on the Proof of Interest Part 3 form identifying check marked boxes for individual treatment of claim | $554 | 1.80 | $997.20 |
| 4/16/2025 | David Velasquez | Senior Associate | 0425C0109: Correspondence on claims related categorization and compilation on claims data source outputs | $554 | 0.20 | $110.80 |
| 4/16/2025 | David Velasquez | Senior Associate | 0425C0110: Review and inputs on specific creditors identified by Counsel to obtain Proof of Interest and Claim for proper allocation to Debtor | $554 | 4.00 | $2,216.00 |
| 4/17/2025 | Brian Huffman | Director | 0425C0111: Prepare correspondence regarding Confirmation of receipt of claim with A. Estrada (Verita). | $869 | 0.20 | $173.80 |
| 4/17/2025 | Brian Huffman | Director | 0425C0112: Prepare correspondence regarding PHH Mortgage Services Claim 744 filed by Elizabeth Williams with B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/17/2025 | Brian Huffman | Director | 0425C0113: Prepare correspondence regarding PHH Mortgage Services Claim 835 filed by Stacie Baumgartner with B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/17/2025 | Brian Huffman | Director | 0425C0114: Review Confirmation of receipt of claim. | $869 | 0.30 | $260.70 |
| 4/17/2025 | Brian Huffman | Director | 0425C0115: Review correspondence regarding Confirmation of receipt of claim with A. Estrada (Verita); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0116: Review correspondence regarding PHH Mortgage Services Claim 835 filed by Stacie Baumgartner with S. Golden (PSZJ); B. Huffman (PwC); B. Wilson (PSZJ); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0117: Review correspondence regarding Proof of interest extract with D. Phan (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0118: Review PHH Mortgage Services Claim 744 filed by Elizabeth Williams. | $869 | 0.20 | $173.80 |
| 4/17/2025 | Brian Huffman | Director | 0425C0119: Review PHH Mortgage Services Claim 835 filed by Stacie Baumgartner. | $869 | 0.30 | $260.70 |
| 4/17/2025 | Stephanie Felix | Senior Manager | 0425C0120: Investigate identified variances in Proof of Interest reconciliation across claim submissions and records | $769 | 2.30 | $1,768.70 |
| 4/17/2025 | Kayla Dillinger | Senior Associate | 0425C0121: Review and analyze Proof of Interests, including forms and supporting documents, to identify and validate proof of investment in debtor entities for categories 2 and 3. | $554 | 1.00 | $554.00 |
| 4/17/2025 | Don Phan | Associate | 0425C0122: Create script to isolate values from column BN of POI version 3 dataset for downstream parsing and claim structure validation. | $235 | 4.00 | $940.00 |
| 4/17/2025 | Don Phan | Associate | 0425C0123: Develop script logic to extract field values from column BN of POI v3 source to support data field mapping and claim review framework. | $235 | 4.00 | $940.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/17/2025 | George Shi | Associate | 0425C0124: Validate Proof of Interest details (invested amount and property) on unmatched investors (unmatched to the Docket 353) | $235 | 3.10 | $728.50 |
| 4/17/2025 | George Shi | Associate | 0425C0125: Validate Proof of Interest details (invested amount and property) on unmatched investors (unmatched to the Docket 353) to facilitate traceability of investor claims. | $235 | 0.80 | $188.00 |
| 4/17/2025 | George Shi | Associate | 0425C0126: Validate Proof of Interest details (invested amount and property) on unreconciled investors (unreconciled to the Docket 353) for enhanced documentation in the case file. | $235 | 2.10 | $493.50 |
| 4/18/2025 | Brian Huffman | Director | 0425C0127: Prepare correspondence regarding Proof of interest extract with D. Phan (PwC). | $869 | 0.60 | $521.40 |
| 4/18/2025 | Brian Huffman | Director | 0425C0128: Review correspondence regarding Proof of interest extract with D. Phan (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0129: Review correspondence regarding Proof of interest extract with D. Phan (PwC); S. Felix (PwC); B. Huffman (PwC); S. Pierce (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0130: Review correspondence regarding Proof of interest extract with S. Felix (PwC); B. Huffman (PwC); D. Phan (PwC); S. Pierce (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0131: Review Proof of interest extract. | $869 | 0.90 | $782.10 |
| 4/18/2025 | Stephanie Felix | Senior Manager | 0425C0132: Perform category-level reconciliation review for categories 2 and 3 of investor Proof of Interest submissions | $769 | 4.00 | $3,076.00 |
| 4/18/2025 | Stephanie Felix | Senior Manager | 0425C0133: Perform reconciliation of investor claims in categories 2 and 3 by comparing form inputs to underlying data extracts | $769 | 2.50 | $1,922.50 |
| 4/18/2025 | David Velasquez | Senior Associate | 0425C0134: Analysis and update performed on the Proof of Interest Part 3 form identifying check marked boxes for individual treatment of claim | $554 | 1.50 | $831.00 |
| 4/18/2025 | Kayla Dillinger | Senior Associate | 0425C0135: Continue to perform detailed review of unmatched Category 3 POIs to validate underlying investments, focusing on entries outside Docket 353 and 1059. | $554 | 4.00 | $2,216.00 |
| 4/18/2025 | Kayla Dillinger | Senior Associate | 0425C0136: Continue to review and analyze Proof of Interests, including forms and supporting documents, to identify and validate proof of investment in debtor entities for categories 2 and 3. | $554 | 3.50 | $1,939.00 |
| 4/18/2025 | Moyo Bada | Senior Associate | 0425C0137: Perform detailed analysis and reconciliation of proof of interests for Divi Divi Tree, L.P and all other entities. | $554 | 4.00 | $2,216.00 |
| 4/18/2025 | Moyo Bada | Senior Associate | 0425C0138: Perform detailed review of reconciliation of proof of interests for Divi Divi Tree, L.P and other entities asserted by investors. | $554 | 2.00 | $1,108.00 |
| 4/18/2025 | Don Phan | Associate | 0425C0139: Integrate second phase POI prompt and script into core extraction workflow for improved coverage of multipart claim records. | $235 | 4.00 | $940.00 |
| 4/18/2025 | Don Phan | Associate | 0425C0140: Refine field extraction logic to ensure full capture of all POI part 2 data elements necessary for structured reconciliation and claim completeness. | $235 | 4.00 | $940.00 |
| 4/18/2025 | George Shi | Associate | 0425C0141: Validate Proof of Interest details (invested amount and property) on unmatched investors (unmatched to the Docket 353) by incorporating LP-specific transactional history. | $235 | 2.30 | $540.50 |
| 4/18/2025 | George Shi | Associate | 0425C0142: Validate Proof of Interest details (invested amount and property) on unmatched investors (unmatched to the Docket 353) to assist with identifying irregular patterns. | $235 | 1.90 | $446.50 |
| 4/18/2025 | George Shi | Associate | 0425C0143: Validate Proof of Interest details (invested amount and property) on unmatched investors (unmatched to the Docket 353) with annotations highlighting suspicious transactions. | $235 | 3.80 | $893.00 |
| 4/20/2025 | Brian Huffman | Director | 0425C0144: Review Divi Divi Memo. | $869 | 0.30 | $260.70 |
| 4/21/2025 | Brian Huffman | Director | 0425C0145: Review correspondence regarding DDT Investor Claims Categories with S. Felix (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Brian Huffman | Director | 0425C0146: Review correspondence regarding Investor Claims with S. Felix (PwC); B. Huffman (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Stephanie Felix | Senior Manager | 0425C0147: Perform cross-referencing of category 2 and 3 claims against control data to verify completeness of Proof of Interest entries | $769 | 1.70 | $1,307.30 |
| 4/21/2025 | Stephanie Felix | Senior Manager | 0425C0148: Validate accuracy of Proof of Interest entries for categories 2 and 3 using reconciliation procedures | $769 | 3.80 | $2,922.20 |
| 4/21/2025 | David Velasquez | Senior Associate | 0425C0149: Analyzed and updated claims listing for high value Proof of Claim submission against Proof of Interest submission to omit duplicate claims against the Debtor | $554 | 2.00 | $1,108.00 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/21/2025 | David Velasquez | Senior Associate | 0425C0150: Creation of potential omnibus objection listing for claims found as duplicates or improperly categorized | $554 | 3.80 | $2,105.20 |
| 4/21/2025 | Kayla Dillinger | Senior Associate | 0425C0151: Continue to evaluate Category 3 POIs by verifying investment claims, reviewing support, and noting inconsistencies found during reconciliation with debtor records. | $554 | 4.00 | $2,216.00 |
| 4/21/2025 | Kayla Dillinger | Senior Associate | 0425C0152: Perform ongoing review of Category 3 POIs to assess validity and support proof of investment using documentation and debtor records. | $554 | 3.50 | $1,939.00 |
| 4/21/2025 | Moyo Bada | Senior Associate | 0425C0153: Perform detailed review and analysis of reconciliation of proof of interests for Divi Divi Tree, L.P and entities asserted by investors. | $554 | 3.00 | $1,662.00 |
| 4/21/2025 | Don Phan | Associate | 0425C0154: Revise prompt for POI part 2 so it captures all key fields beyond seller data for improved completeness and claim traceability. | $235 | 4.00 | $940.00 |
| 4/21/2025 | Don Phan | Associate | 0425C0155: Update part 2 POI prompt logic to include all required fields, ensuring broader coverage than seller-only data mapping. | $235 | 3.50 | $822.50 |
| 4/21/2025 | George Shi | Associate | 0425C0156: Validate invested amount and entity for Category 2 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping for enhanced documentation in the case file. | $235 | 2.30 | $540.50 |
| 4/21/2025 | George Shi | Associate | 0425C0157: Validate invested amount and entity for Category 2 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping. | $235 | 2.60 | $611.00 |
| 4/22/2025 | Brian Huffman | Director | 0425C0158: Attend meeting regarding analysis of investor claims with S. Felix (PwC); B. Huffman (PwC); C. Somerville (PwC). | $869 | 0.50 | $434.50 |
| 4/22/2025 | Brian Huffman | Director | 0425C0159: Attend meeting regarding UCC LFM - Part 3 Property Additions on Claims Register with D. Velasquez (PwC); B. Huffman (PwC). | $869 | 0.30 | $260.70 |
| 4/22/2025 | Brian Huffman | Director | 0425C0160: Prepare for meeting regarding analysis of investor claims with S. Felix (PwC); B. Huffman (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C0161: Prepare for meeting regarding UCC LFM - Part 3 Property Additions on Claims Register with D. Velasquez (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C0162: Review claims report from Verita. | $869 | 0.30 | $260.70 |
| 4/22/2025 | Brian Huffman | Director | 0425C0163: Review correspondence regarding Claims Report with A. Estrada (Verita); B. Wilson (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Rupp (KBK); S. Fleming (PwC); D. Velasquez (PwC); S. Pierce (PwC); LFM Verita Team. | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C0164: Review correspondence regarding Claims Report with B. Wilson (PSZJ); A. Estrada (Verita); B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); D. Taylor (KBK); T. Rupp (KBK); S. Fleming (PwC); D. Velasquez (PwC); S. Pierce (PwC); LFM Verita Team. | $869 | 0.20 | $173.80 |
| 4/22/2025 | Brian Huffman | Director | 0425C0165: Review correspondence regarding UCC Part 3 Property Additions on Claims Register with D. Velasquez (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C0166: Review Divi Divi Tree Analysis Memo . | $869 | 0.30 | $260.70 |
| 4/22/2025 | Stephanie Felix | Senior Manager | 0425C0167: Resolve outstanding discrepancies for categories 2 and 3 as part of ongoing Proof of Interest reconciliation | $769 | 2.90 | $2,230.10 |
| 4/22/2025 | Stephanie Felix | Senior Manager | 0425C0168: Update reconciliation worksheets for categories 2 and 3 to reflect newly confirmed investor claim data | $769 | 3.00 | $2,307.00 |
| 4/22/2025 | David Velasquez | Senior Associate | 0425C0169: Analyzed and updated claims listing for high value Proof of Claim submission against Proof of Interest submission to omit duplicate claims against the Debtor | $554 | 2.00 | $1,108.00 |
| 4/22/2025 | David Velasquez | Senior Associate | 0425C0170: Reviewed claims and created omnibus objection listing for claims found as duplicates or improperly categorized in order to support S. Golden (Pachulski) | $554 | 4.00 | $2,216.00 |
| 4/22/2025 | Kayla Dillinger | Senior Associate | 0425C0171: Continue reviewing and analyzing Category 2 POIs to validate claimed investments through supporting documentation and debtor records. | $554 | 3.50 | $1,939.00 |
| 4/22/2025 | Kayla Dillinger | Senior Associate | 0425C0172: Continue reviewing Proof of Interests and supporting documents to validate proof of investment for categories 2 and 3. | $554 | 4.00 | $2,216.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|---------------------|
| 4/22/2025 | Moyo Bada | Senior Associate | 0425C0173: Perform reconciliation of proof of interests for all entities in Category 2 (1059 Account name only) and 3 (Unmatched investor claim - continued). | $554 | 3.50 | $1,939.00 |
| 4/22/2025 | Moyo Bada | Senior Associate | 0425C0174: Perform reconciliation of proof of interests for all entities in Category 2 (1059 Account name only) and 3 (Unmatched investor claim). | $554 | 4.00 | $2,216.00 |
| 4/22/2025 | Don Phan | Associate | 0425C0175: Develop prompt and script logic for LP agreements, canceled checks, IRA wire confirmations, and supporting IRA statement content. | $235 | 4.00 | $940.00 |
| 4/22/2025 | Don Phan | Associate | 0425C0176: Refine prompt logic for POI part 2 to ensure all field types are addressed, not limited to seller-only entries. | $235 | 3.50 | $822.50 |
| 4/22/2025 | George Shi | Associate | 0425C0177: Validate invested amount and entity for Category 2 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping by incorporating LP-specific transactional history. | $235 | 1.20 | $282.00 |
| 4/22/2025 | George Shi | Associate | 0425C0178: Validate invested amount and entity for Category 2 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping to facilitate traceability of investor claims. | $235 | 3.40 | $799.00 |
| 4/22/2025 | George Shi | Associate | 0425C0179: Validate invested amount and entity for Category 2 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping with annotations highlighting suspicious transactions. | $235 | 3.40 | $799.00 |
| 4/23/2025 | Brian Huffman | Director | 0425C0180: Attend meeting regarding proof of interest property claims with D. Velasquez (PwC); B. Huffman (PwC). | $869 | 0.60 | $521.40 |
| 4/23/2025 | Brian Huffman | Director | 0425C0181: Prepare correspondence regarding Claim 1616 with A. Estrada (Verita). | $869 | 0.20 | $173.80 |
| 4/23/2025 | Brian Huffman | Director | 0425C0182: Prepare for meeting regarding proof of interest property claims with D. Velasquez (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/23/2025 | Brian Huffman | Director | 0425C0183: Review Claim inquiry from investor. | $869 | 0.90 | $782.10 |
| 4/23/2025 | Brian Huffman | Director | 0425C0184: Review correspondence regarding Claim 1616 with A. Estrada (Verita); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/23/2025 | Brian Huffman | Director | 0425C0185: Review correspondence regarding Claims Touchpoint Part 3 with D. Velasquez (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/23/2025 | Brian Huffman | Director | 0425C0186: Review Divi Divi Mark Thomas POI 558. | $869 | 0.20 | $173.80 |
| 4/23/2025 | Brian Huffman | Director | 0425C0187: Review Divi Divi Mark Thomas POI 558. | $869 | 0.30 | $260.70 |
| 4/23/2025 | Brian Huffman | Director | 0425C0188: Review Divi Divi Tree Analysis Memo. | $869 | 0.20 | $173.80 |
| 4/23/2025 | Stephanie Felix | Senior Manager | 0425C0189: Conduct docket-to-form comparison for Docket 353 to identify inconsistencies in Proof of Interest data | $769 | 2.00 | $1,538.00 |
| 4/23/2025 | Stephanie Felix | Senior Manager | 0425C0190: Perform reconciliation of investor claim data to Docket 353 entries to confirm alignment with Proof of Interest records | $769 | 3.80 | $2,922.20 |
| 4/23/2025 | David Velasquez | Senior Associate | 0425C0191: Analysis on high value Proof of Claim submission against Proof of Interest submission to omit duplicate claims against the Debtor | $554 | 4.00 | $2,216.00 |
| 4/23/2025 | David Velasquez | Senior Associate | 0425C0192: Reviewed claims and created omnibus objection listing for claims found as duplicates or improperly categorized in order to support S. Golden (Pachulski) | $554 | 2.00 | $1,108.00 |
| 4/23/2025 | Kayla Dillinger | Senior Associate | 0425C0193: Evaluate Category 2 POIs to confirm validity of claimed investments by reviewing supporting documentation and identifying any inconsistencies. | $554 | 3.50 | $1,939.00 |
| 4/23/2025 | Kayla Dillinger | Senior Associate | 0425C0194: Review and analyze POIs to identify cases where the debtor is incorrectly listed as the investor instead of the investment entity, using supporting documents for validation. | $554 | 3.50 | $1,939.00 |
| 4/23/2025 | Moyo Bada | Senior Associate | 0425C0195: Perform reconciliation of proof of interests for all entities in - Category 3 (Unmatched investor claim - Divi Divi. | $554 | 3.00 | $1,662.00 |
| 4/23/2025 | Moyo Bada | Senior Associate | 0425C0196: Perform reconciliation of proof of interests for all Unmatched investor claim - Divi Divi and utilized Chat PwC to enhance review. | $554 | 4.00 | $2,216.00 |
| 4/23/2025 | Don Phan | Associate | 0425C0197: Create scripted logic for parsing LP agreements, check confirmations, and IRA records to support financial interest reconciliation. | $235 | 4.00 | $940.00 |
| 4/23/2025 | Don Phan | Associate | 0425C0198: Prepare prompt and script for structured extraction of LP agreements, wire confirmations, and IRA documentation details for claim tracing. | $235 | 3.00 | $705.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/23/2025 | George Shi | Associate | 0425C0199: Validate invested amount and entity for Category 3 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping for enhanced documentation in the case file. | $235 | 2.40 | $564.00 |
| 4/23/2025 | George Shi | Associate | 0425C0200: Validate invested amount and entity for Category 3 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping to facilitate traceability of investor claims. | $235 | 2.20 | $517.00 |
| 4/23/2025 | George Shi | Associate | 0425C0201: Validate invested amount and entity for Category 3 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping. | $235 | 3.40 | $799.00 |
| 4/23/2025 | Vicka Korotkov | Associate | 0425C0202: Execute Scripts to extract data from scanned check files using advanced software tools for review and analysis by case team. | $235 | 1.20 | $282.00 |
| 4/24/2025 | Brian Huffman | Director | 0425C0203: Review Divi Divi Additional 1059 Matches. | $869 | 0.50 | $434.50 |
| 4/24/2025 | Brian Huffman | Director | 0425C0204: Review Divi Divi Tree Analysis Memo. | $869 | 0.30 | $260.70 |
| 4/24/2025 | Brian Huffman | Director | 0425C0205: Review POI #258 and 259. | $869 | 0.50 | $434.50 |
| 4/24/2025 | Brian Huffman | Director | 0425C0206: Review Proofs of Interests Part 3 of form. | $869 | 0.80 | $695.20 |
| 4/24/2025 | Stephanie Felix | Senior Manager | 0425C0207: Continue reconciling Proof of Interests - docket 353 unexplained variances | $769 | 1.60 | $1,230.40 |
| 4/24/2025 | Stephanie Felix | Senior Manager | 0425C0208: Investigate unexplained variances within Docket 353 data as part of Proof of Interest reconciliation efforts | $769 | 3.90 | $2,999.10 |
| 4/24/2025 | David Velasquez | Senior Associate | 0425C0209: Analyzed high value Proof of Claim submission against Proof of Interest submission to omit duplicate claims against the Debtor | $554 | 2.00 | $1,108.00 |
| 4/24/2025 | David Velasquez | Senior Associate | 0425C0210: Analyzed high value Proof of Claim submission against Proof of Interest submission to omit duplicate claims against the Debtor | $554 | 3.80 | $2,105.20 |
| 4/24/2025 | Kayla Dillinger | Senior Associate | 0425C0211: Review and analyze Proof of Interests to identify cases where the debtor is incorrectly listed as the investor rather than the investment entity (continued). | $554 | 3.00 | $1,662.00 |
| 4/24/2025 | Kayla Dillinger | Senior Associate | 0425C0212: Review and analyze Proof of Interests to identify cases where the debtor is incorrectly listed as the investor rather than the investment entity (continued). | $554 | 4.00 | $2,216.00 |
| 4/24/2025 | Kayla Dillinger | Senior Associate | 0425C0213: Review and identify additional relevant files for second debtor entity (DDT). | $554 | 1.00 | $554.00 |
| 4/24/2025 | Moyo Bada | Senior Associate | 0425C0214: Perform reconciliation of proof of interests for all entities in - Category 3 (Unmatched investor claim and utilized Chat PwC to enhance review. | $554 | 4.00 | $2,216.00 |
| 4/24/2025 | Moyo Bada | Senior Associate | 0425C0215: Perform reconciliation of proof of interests for entities in - Category 3 (Unmatched investor claim - Divi Divi) using artificial intelligence to enhance review. | $554 | 3.00 | $1,662.00 |
| 4/24/2025 | Don Phan | Associate | 0425C0216: Develop extraction prompts and parsing logic for LP agreements, IRA confirmations, and supporting documents to support claim reconciliation. | $235 | 4.00 | $940.00 |
| 4/24/2025 | Don Phan | Associate | 0425C0217: Generate structured POI list for substantive consolidation analysis and assist with routing deliverables to external parties for claim categorization efforts. | $235 | 4.00 | $940.00 |
| 4/24/2025 | George Shi | Associate | 0425C0218: Validate invested amount and entity for Category 3 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping by incorporating LP-specific transactional history. | $235 | 3.20 | $752.00 |
| 4/24/2025 | George Shi | Associate | 0425C0219: Validate invested amount and entity for Category 3 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping to assist with identifying irregular patterns. | $235 | 1.30 | $305.50 |
| 4/24/2025 | George Shi | Associate | 0425C0220: Validate invested amount and entity for Category 3 investor Proof of Interest form to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping with annotations highlighting suspicious transactions. | $235 | 3.50 | $822.50 |
| 4/25/2025 | Brian Huffman | Director | 0425C0221: Review Divi Divi Additional 1059 Matches. | $869 | 0.20 | $173.80 |
| 4/25/2025 | Brian Huffman | Director | 0425C0222: Review POI #258 and 259. | $869 | 0.20 | $173.80 |
| 4/25/2025 | Stephanie Felix | Senior Manager | 0425C0223: Perform data standardization of extracted Proof of Interest forms to resolve formatting and entry consistency issues | $769 | 2.00 | $1,538.00 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/25/2025 | Stephanie Felix | Senior Manager | 0425C0224: Perform standardization of Proof of Interest data fields from extracted forms to facilitate reconciliation accuracy | $769 | 3.90 | $2,999.10 |
| 4/25/2025 | David Velasquez | Senior Associate | 0425C0225: Analyzed high value Proof of Claim submission against Proof of Interest submission to omit duplicate claims against the Debtor and reduce claims balance | $554 | 2.80 | $1,551.20 |
| 4/25/2025 | David Velasquez | Senior Associate | 0425C0226: Analyzed high value Proof of Claim submission against Proof of Interest submission to omit duplicate claims against the Debtor and reduce claims balance | $554 | 3.00 | $1,662.00 |
| 4/25/2025 | David Velasquez | Senior Associate | 0425C0227: Correspondence on claims related categorization and compilation on claims data source outputs | $554 | 0.20 | $110.80 |
| 4/25/2025 | Kayla Dillinger | Senior Associate | 0425C0228: Continue to review Proof of Interests, including forms and supporting documents and 1059 account details, to validate proof of investment in debtor entities for Category 2. | $554 | 3.00 | $1,662.00 |
| 4/25/2025 | Kayla Dillinger | Senior Associate | 0425C0229: Review Proof of Interests, including forms and supporting documents and 1059 account details, to validate proof of investment in debtor entities for Category 2. | $554 | 4.00 | $2,216.00 |
| 4/25/2025 | Moyo Bada | Senior Associate | 0425C0230: Perform reconciliation of proof of interests for all entities in - Category 3 (Unmatched investor claim - Divi Divi). | $554 | 2.00 | $1,108.00 |
| 4/25/2025 | Moyo Bada | Senior Associate | 0425C0231: Perform reconciliation of proof of interests for all entities in - Category 3 (Unmatched investor claim - Divi Divi). | $554 | 3.00 | $1,662.00 |
| 4/25/2025 | Don Phan | Associate | 0425C0232: Create prompt and scripting logic for IRA statements, LP agreements, and check confirmations for financial document evaluation. | $235 | 4.00 | $940.00 |
| 4/25/2025 | Don Phan | Associate | 0425C0233: Prepare structured logic for LP-related financial records and IRA documentation to support processing of claim attachments. | $235 | 4.00 | $940.00 |
| 4/25/2025 | George Shi | Associate | 0425C0234: Validate invested amount and entity in the Proof of Interest form by using the supporting documents in the PDF | $235 | 3.60 | $846.00 |
| 4/25/2025 | George Shi | Associate | 0425C0235: Validate invested amount and entity in the Proof of Interest form by using the supporting documents in the PDF for enhanced documentation in the case file. | $235 | 2.30 | $540.50 |
| 4/25/2025 | George Shi | Associate | 0425C0236: Validate invested amount and entity in the Proof of Interest form by using the supporting documents in the PDF to facilitate traceability of investor claims. | $235 | 2.10 | $493.50 |
| 4/28/2025 | Stephanie Felix | Senior Manager | 0425C0237: Conduct targeted reconciliation of Proof of Interest claims under categories 2 and 3 using updated input sources | $769 | 2.70 | $2,076.30 |
| 4/28/2025 | Stephanie Felix | Senior Manager | 0425C0238: Examine category 2 and 3 claims for data inconsistencies as part of the ongoing Proof of Interest review | $769 | 2.00 | $1,538.00 |
| 4/28/2025 | David Velasquez | Senior Associate | 0425C0239: Analysis and Review on duplicate Proofs of Interest against Proofs of Claims filed against the debtor resulting in a reduction of outstanding claims and balances | $554 | 4.00 | $2,216.00 |
| 4/28/2025 | David Velasquez | Senior Associate | 0425C0240: Correspondence on claims related categorization and compilation on claims data source outputs | $554 | 0.30 | $166.20 |
| 4/28/2025 | Kayla Dillinger | Senior Associate | 0425C0241: Continue to review Category 3 Proof of Interest submissions by examining supporting documents and validating key investment details for reconciliation purposes. | $554 | 3.50 | $1,939.00 |
| 4/28/2025 | Kayla Dillinger | Senior Associate | 0425C0242: Review category 3 Proof of Interests not matched to Docket 353 or 1059 to validate proof of investment. | $554 | 4.00 | $2,216.00 |
| 4/28/2025 | Moyo Bada | Senior Associate | 0425C0243: Attend internal claims team coordination meeting with G. Shi (PwC) and Don Phan (PwC) to discuss the results generated from prompts utilized in ChatPwC and refine the prompts for better outputs. | $554 | 3.00 | $1,662.00 |
| 4/28/2025 | Moyo Bada | Senior Associate | 0425C0244: Perform and completed reconciliation of proof of interests Category 3 (Unmatched investor claim) - Divi Divi and Started Category 2 (1059 Account name match only). | $554 | 4.00 | $2,216.00 |
| 4/28/2025 | Don Phan | Associate | 0425C0245: Review extraction results from LP and IRA sources to verify accuracy of mapped fields and ensure alignment with claim reconciliation standards. | $235 | 4.00 | $940.00 |
| 4/28/2025 | Don Phan | Associate | 0425C0246: Validate and reconcile extracted fields from LP agreements, IRA confirmations, and related financial documents for claim review consistency. | $235 | 3.50 | $822.50 |
| 4/28/2025 | George Shi | Associate | 0425C0247: Create AI prompt to extract information like check image, IRA document, and signed agreement from Proof of Interest form | $235 | 3.80 | $893.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/28/2025 | George Shi | Associate | 0425C0248: Create AI prompt to extract information like check image, IRA document, and signed agreement from Proof of Interest form for enhanced documentation in the case file. | $235 | 2.90 | $681.50 |
| 4/28/2025 | George Shi | Associate | 0425C0249: Create AI prompt to extract information like check image, IRA document, and signed agreement from Proof of Interest form to facilitate traceability of investor claims. | $235 | 1.30 | $305.50 |
| 4/29/2025 | Steven Fleming | Principal | 0425C0250: Call with Pachulski to discuss materials for UCC meeting | $1,016 | 0.50 | $508.00 |
| 4/29/2025 | Steven Fleming | Principal | 0425C0251: Review and edit presentation materials for UCC | $1,016 | 0.50 | $508.00 |
| 4/29/2025 | Brian Huffman | Director | 0425C0252: Review Claim Registers from Verita. | $869 | 0.20 | $173.80 |
| 4/29/2025 | David Velasquez | Senior Associate | 0425C0253: Review and Analyzed claims population to identify duplicate Proofs of Interest against Proofs of Claims filed against the debtor resulting in a reduction of outstanding claims and balances | $554 | 1.60 | $886.40 |
| 4/29/2025 | Kayla Dillinger | Senior Associate | 0425C0254: Continue review and analysis of Category 3 Proofs of Interest not matched to Docket 353 or 1059 to validate proof of investment. | $554 | 4.00 | $2,216.00 |
| 4/29/2025 | Kayla Dillinger | Senior Associate | 0425C0255: Perform QA procedures on AI-extracted data for a selected sample of POI forms, verifying accuracy and completeness against source documentation. | $554 | 4.00 | $2,216.00 |
| 4/29/2025 | Moyo Bada | Senior Associate | 0425C0256: Perform and Completed the prompts on proof of interest form output from artificial intelligence and reviewed 32 claims in category 2 forms | $554 | 3.50 | $1,939.00 |
| 4/29/2025 | Moyo Bada | Senior Associate | 0425C0257: Perform reconciliation of proof of interests for 32 Category 2 (1059 Account name match only) Proof of Interest Forms. | $554 | 3.00 | $1,662.00 |
| 4/29/2025 | Don Phan | Associate | 0425C0258: Refine prompt parameters to improve coverage of IRA records and LP agreements and support structured reconciliation of financial documentation | $235 | 3.50 | $822.50 |
| 4/29/2025 | Don Phan | Associate | 0425C0259: Refine scripting logic for LP, check, and IRA extractions to ensure correct targeting of required fields in document processing. | $235 | 4.00 | $940.00 |
| 4/29/2025 | George Shi | Associate | 0425C0260: Evaluate Docket 353 with management module for unrecorded investor to support forensic analysis and maintain consistency in documentation. | $235 | 2.10 | $493.50 |
| 4/29/2025 | George Shi | Associate | 0425C0261: Validate invested amount and entity in the Proof of Interest form by using the supporting documents in the PDF by incorporating LP-specific transactional history. | $235 | 2.90 | $681.50 |
| 4/29/2025 | George Shi | Associate | 0425C0262: Validate invested amount and entity in the Proof of Interest form by using the supporting documents in the PDF with annotations highlighting suspicious transactions. | $235 | 3.00 | $705.00 |
| 4/30/2025 | Steven Fleming | Principal | 0425C0263: Participate in the weekly UCC update call to discuss claims work | $1,016 | 2.20 | $2,235.20 |
| 4/30/2025 | Steven Fleming | Principal | 0425C0264: Review and edit presentation materials for UCC | $1,016 | 0.50 | $508.00 |
| 4/30/2025 | Brian Huffman | Director | 0425C0265: Review claims update for committee meeting. | $869 | 0.50 | $434.50 |
| 4/30/2025 | Brian Huffman | Director | 0425C0266: Review Misc Claim Review items. | $869 | 0.60 | $521.40 |
| 4/30/2025 | Stephanie Felix | Senior Manager | 0425C0267: Perform reconciliation of docket 353 entries with submitted investor claims to verify proof completeness and traceability | $769 | 3.30 | $2,537.70 |
| 4/30/2025 | David Velasquez | Senior Associate | 0425C0268: Review and Analyzed claims population to identify duplicate Proofs of Interest against Proofs of Claims filed against the debtor resulting in a reduction of outstanding claims and balances | $554 | 4.00 | $2,216.00 |
| 4/30/2025 | Kayla Dillinger | Senior Associate | 0425C0269: Continue reviewing and analyzing Category 3 POI forms to validate investment details and identify discrepancies with debtor records. | $554 | 4.00 | $2,216.00 |
| 4/30/2025 | Kayla Dillinger | Senior Associate | 0425C0270: Perform standard QA procedures on AI extract for all Proof of Interests and corresponding investment dates, ensuring accuracy of dates. | $554 | 3.00 | $1,662.00 |
| 4/30/2025 | Moyo Bada | Senior Associate | 0425C0271: Perform detailed analysis and validated investment amount of Docket 353 investors (9 investors) and attend PwC team call | $554 | 1.50 | $831.00 |
| 4/30/2025 | Moyo Bada | Senior Associate | 0425C0272: Perform detailed review of Category 2 (claims matched by name only to 1059 accounts)with claims where there are no entity listed on POI and Review entity Match. | $554 | 2.50 | $1,385.00 |
| 4/30/2025 | Moyo Bada | Senior Associate | 0425C0273: Perform detailed review of Category 3 (claims not matched)with claims where there are no entity listed on POI and Review entity Match. | $554 | 4.00 | $2,216.00 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/30/2025 | Don Phan | Associate | 0425C0274: Revise scripting framework for LP, check, and IRA document extractions to support clearer data mapping and improved accuracy. | $235 | 3.50 | $822.50 |
| 4/30/2025 | Don Phan | Associate | 0425C0275: Update document extraction prompts to improve handling of LP agreements and IRA confirmations in financial evidence analysis. | $235 | 3.50 | $822.50 |
| 4/30/2025 | George Shi | Associate | 0425C0276: Extract information from investor Proof of Interest in Ponderosa Pine LP per client request to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping for enhanced documentation in the case file. | $235 | 3.70 | $869.50 |
| 4/30/2025 | George Shi | Associate | 0425C0277: Extract information from investor Proof of Interest in Ponderosa Pine LP per client request to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping. | $235 | 3.10 | $728.50 |
| *Subtotal - Analysis & Reconciliation of Proofs of Claim and Interests* | | | | | *548.00* | *$264,271.00* |
| **Corporate Intelligence** | | | | | | |
| 4/9/2025 | Wyatt Lemons | Senior Associate | 0425C0278: Finalize and deliver updated due diligence report to PSZJ. | $554 | 1.30 | $720.20 |
| *Subtotal - Corporate Intelligence* | | | | | *1.30* | *$720.20* |
| **Correspondence, Calls and Meetings with Management and/or Board of Directors** | | | | | | |
| 4/7/2025 | Brian Huffman | Director | 0425C0279: Review correspondence regarding Docket 353 with S. Felix (PwC); 'S. Cuff (DSI)'. | $869 | 0.10 | $86.90 |
| 4/7/2025 | Brian Huffman | Director | 0425C0280: Review correspondence regarding Support 1059 Memo Codes with M. Anand (PwC); S. Cuff (DSI). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0281: Review correspondence regarding Docket 353 with S. Cuff (DSI); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0282: Review correspondence regarding Support 1059 Memo Codes with S. Cuff (DSI); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0283: Review correspondence regarding DSI Fee Statements Staffing Reports with S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0284: Review correspondence regarding Support 1059 Memo Codes with M. Anand (PwC); S. Cuff (DSI); T. Jeremiassen (DSI); B. Huffman (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/14/2025 | Brian Huffman | Director | 0425C0285: Prepare correspondence regarding S Drive and Yardi Ownership with S. Cuff (DSI). | $869 | 0.20 | $173.80 |
| 4/14/2025 | Brian Huffman | Director | 0425C0286: Review correspondence regarding LP Agreements with S. Cuff (DSI); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/14/2025 | Brian Huffman | Director | 0425C0287: Review correspondence regarding LP Agreements with S. Felix (PwC); 'S. Cuff (DSI)'. | $869 | 0.10 | $86.90 |
| 4/14/2025 | Steve Pierce | Director | 0425C0288: Meet with M. Bennett (LFM), B. Huffman (PwC), S. Cuff (DSI), S. Felix (PwC) on LFM Network drive and Yardi ownership records | $869 | 1.70 | $1,477.30 |
| 4/14/2025 | Stephanie Felix | Senior Manager | 0425C0289: Meet with M. Bennett (LFM), B. Huffman (PwC), S. Cuff (DSI), S. Pierce (PwC) on LFM Network drive and Yardi ownership records | $769 | 1.00 | $769.00 |
| 4/15/2025 | Brian Huffman | Director | 0425C0290: Review correspondence regarding Support 1059 Memo Codes with M. Anand (PwC); S. Cuff (DSI); T. Jeremiassen (DSI); B. Huffman (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0291: Review correspondence regarding Support 1059 Memo Codes with T. Jeremiassen (DSI); M. Anand (PwC); S. Cuff (DSI); B. Huffman (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0292: Review correspondence regarding Support 1059 Memo Codes with M. Anand (PwC); T. Jeremiassen (DSI); S. Cuff (DSI); B. Huffman (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| *Subtotal - Correspondence, Calls and Meetings with Management and/or Board of Directors* | | | | | *4.00* | *$3,376.00* |
| **Correspondence, Meetings and Discussions with Debtors' Counsel** | | | | | | |
| 4/1/2025 | Kristin Rivera | Partner | 0425C0293: Attend meeting regarding Investor Town Hall - Dry Run of Presentation with B. Wilson (PSZJ); B. Huffman (PwC); B. Sharp (DSI); G. Gotthardt (FTI); S. Fleming (PwC); K. Rivera (PwC); D. Taylor (KBK); T. Supp (Verita); J. Fiero (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 4/1/2025 | Kristin Rivera | Partner | 0425C0294: Attend meeting regarding LM - LFM Friday hearing l with B. Wilson (PSZJ); S. Golden (PSZJ); S. Flemming (PwC); T. Cody (PwC); J. Bienstock (PwC) and K. Rivera (PwC) | $1,016 | 0.50 | $508.00 |
| 4/1/2025 | Kristin Rivera | Partner | 0425C0295: Prepare for meeting regarding Investor Town Hall - Dry Run of Presentation with B. Wilson (PSZJ); B. Huffman (PwC); B. Sharp (DSI); G. Gotthardt (FTI); S. Fleming (PwC); K. Rivera (PwC); D. Taylor (KBK); T. Supp (Verita); J. Fiero (PSZJ). | $1,016 | 0.10 | $101.60 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/1/2025 | Kristin Rivera | Partner | 0425C0296: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Wilson (PSZJ); B. Sharp (DSI); B. Huffman (PwC); S. Golden (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Fleming (PwC); K. Rivera (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Supp (Verita); D. Silveira (KBK); J. Romey (DSI). | $1,016 | 0.10 | $101.60 |
| 4/1/2025 | Brian Huffman | Director | 0425C0297: Attend meeting regarding Investor Town Hall - Dry Run of Presentation with B. Wilson (PSZJ); B. Huffman (PwC); B. Sharp (DSI); G. Gotthardt (FTI); S. Fleming (PwC); K. Rivera (PwC); D. Taylor (KBK); T. Rupp (KBK); J. Fiero (PSZJ). | $869 | 1.00 | $869.00 |
| 4/1/2025 | Brian Huffman | Director | 0425C0298: Attend meeting regarding LFM//Entity substantive consolidation Call with S. Golden (PSZJ); B. Huffman (PwC); D. Silveira (KBK); S. Cuff (DSI); D. Taylor (KBK). | $869 | 1.00 | $869.00 |
| 4/1/2025 | Brian Huffman | Director | 0425C0299: Prepare for meeting regarding Investor Town Hall - Dry Run of Presentation with B. Wilson (PSZJ); B. Huffman (PwC); B. Sharp (DSI); G. Gotthardt (FTI); S. Fleming (PwC); K. Rivera (PwC); D. Taylor (KBK); T. Rupp (KBK); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |
| 4/1/2025 | Brian Huffman | Director | 0425C0300: Prepare for meeting regarding LFM//Entity substantive consolidation Call with S. Golden (PSZJ); B. Huffman (PwC); D. Silveira (KBK); S. Cuff (DSI); D. Taylor (KBK). | $869 | 0.20 | $173.80 |
| 4/1/2025 | Brian Huffman | Director | 0425C0301: Review correspondence regarding entity substantive consolidation Call with S. Golden (PSZJ); B. Huffman (PwC); D. Silveira (KBK); S. Cuff (DSI); D. Taylor (KBK); B. Wilson (PSZJ); M. Bennett (LFM). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0302: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Wilson (PSZJ); B. Sharp (DSI); B. Huffman (PwC); S. Golden (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Fleming (PwC); K. Rivera (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Rupp (KBK); D. Silveira (KBK); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0303: Review correspondence regarding substantive consolidation analysis with B. Wilson (PSZJ); S. Golden (PSZJ); S. Cuff (DSI); D. Silveira (KBK); M. Bennett (LFM); D. Taylor (KBK); B. Huffman (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0304: Review correspondence regarding Cash management discussion (continued) with N. Hall (PSZJ); B. Huffman (PwC); G. Brown (PSZJ); N. Hall (PSZJ); S. Golden (PSZJ); E. Cmunt (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); D. Velasquez (PwC); O. Guzman (PwC); B. Wilson (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0305: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Sharp (DSI); B. Wilson (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); Larissa Gotguelf; D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Supp (Verita); Dara Levinson Silveira; J. Romey (DSI); J. Fiero (PSZJ); G. Gotthardt (FTI); S. Fleming (PwC); Kristin Rivera (PwC). | $1,016 | 0.10 | $101.60 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0306: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with S. Fleming (PwC); B. Wilson (PSZJ); B. Sharp (DSI); G. Gotthardt (FTI); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ); Larissa Gotguelf; D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Supp (Verita); Dara Levinson Silveira; J. Romey (DSI); J. Fiero (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/2/2025 | Brian Huffman | Director | 0425C0307: Attend 4th Investor Town Hall with B. Wilson (PSZJ); B. Sharp (DSI); G. Gotthardt (FTI); D. Taylor (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 1.00 | $869.00 |
| 4/2/2025 | Brian Huffman | Director | 0425C0308: Prepare for 4th Investor Town Hall with B. Wilson (PSZJ); B. Sharp (DSI); G. Gotthardt (FTI); D. Taylor (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C0309: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Sharp (DSI); B. Wilson (PSZJ); B. Huffman (PwC); S. Golden (PSZJ); Larissa Gotguelf; D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Rupp (KBK); Dara Levinson Silveira; J. Romey (DSI); J. Fiero (PSZJ); G. Gotthardt (FTI); S. Fleming (PwC); Kristin Rivera (. | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0310: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Sharp (DSI); B. Wilson (PSZJ); G. Gotthardt (FTI); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ); Larissa Gotguelf; D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Rupp (KBK); Dara Levinson Silveira; J. Romey (DSI); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/2/2025 | Brian Huffman | Director | 0425C0311: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Wilson (PSZJ); B. Sharp (DSI); B. Huffman (PwC); S. Golden (PSZJ); G. Gotthardt (FTI); L. Gotguelf (FTI); S. Fleming (PwC); K. Rivera (PwC); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Rupp (KBK); D. Silveira (KBK); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0312: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Wilson (PSZJ); B. Sharp (DSI); G. Gotthardt (FTI); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ); Larissa Gotguelf; D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Rupp (KBK); Dara Levinson Silveira; J. Romey (DSI); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0313: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with L. Gotguelf (FTI); S. Fleming (PwC); B. Wilson (PSZJ); B. Sharp (DSI); G. Gotthardt (FTI); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Rupp (KBK); Dara Levinson Silveira; J. Romey (DSI); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0314: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with S. Fleming (PwC); B. Wilson (PSZJ); B. Sharp (DSI); G. Gotthardt (FTI); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ); Larissa Gotguelf; D. Grassgreen (PSZJ); J. Rosell (PSZJ); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC); D. Taylor (KBK); T. Rupp (KBK); Dara Levinson Silveira; J. Romey (DSI); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0315: Review correspondence regarding substantive consolidation analysis with S. Golden (PSZJ); B. Wilson (PSZJ); S. Cuff (DSI); D. Silveira (KBK); M. Bennett (LFM); D. Taylor (KBK); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0316: Attend meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0317: Prepare for meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $1,016 | 0.20 | $203.20 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0318: Review correspondence regarding 1059 Analysis with B. Sharp (DSI); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); D. Grassgreen (PSZJ); T. Supp (Verita); D. Silveira (KBK); D. Taylor (KBK); J. Romey (DSI); S. Cuff (DSI); T. Jeremiassen (DSI). | $1,016 | 0.10 | $101.60 |
| 4/3/2025 | Brian Huffman | Director | 0425C0319: Attend meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 1.00 | $869.00 |
| 4/3/2025 | Brian Huffman | Director | 0425C0320: Prepare for meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425C0321: Review correspondence regarding 1059 Analysis with B. Sharp (DSI); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); D. Grassgreen (PSZJ); T. Rupp (KBK); D. Silveira (KBK); D. Taylor (KBK); J. Romey (DSI); S. Cuff (DSI); T. Jeremiassen (DSI). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425C0322: Review correspondence regarding substantive consolidation analysis with M. Bennett (LFM); S. Golden (PSZJ); B. Wilson (PSZJ); S. Cuff (DSI); D. Silveira (KBK); D. Taylor (KBK); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425C0323: Review correspondence regarding substantive consolidation analysis with S. Cuff (DSI); S. Golden (PSZJ); B. Wilson (PSZJ); D. Silveira (KBK); M. Bennett (LFM); D. Taylor (KBK); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425C0324: Review correspondence regarding Updated Property and Loan tracker with S. Daar (FTI); S. Golden (PSZJ); B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Romey (DSI); Gabrielle Albert; B. Foster (FTI); McKenna Novack; S. Cuff (DSI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/3/2025 | Brian Huffman | Director | 0425C0325: Review correspondence regarding Updated Property and Loan tracker with S. Golden (PSZJ); B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ); D. Grassgreen (PSZJ); J. Romey (DSI); Gabrielle Albert; Brad Foster; McKenna Novack; S. Cuff (DSI); B. Huffman (PwC); S. Daar (FTI). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Kristin Rivera | Partner | 0425C0326: Attend meeting regarding LFM//Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 4/4/2025 | Kristin Rivera | Partner | 0425C0327: Attend meeting regarding LFM//Tax Call with J. Romey (DSI); B. Sharp (DSI); S Cuff (DSI); M Thompson (FT); S Felix (PwC); K Rivera (PwC) | $1,016 | 0.90 | $914.40 |
| 4/4/2025 | Brian Huffman | Director | 0425C0328: Attend meeting regarding LFM//Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 1.00 | $869.00 |
| 4/4/2025 | Brian Huffman | Director | 0425C0329: Prepare for meeting regarding LFM//Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 0.20 | $173.80 |
| 4/4/2025 | Brian Huffman | Director | 0425C0330: Review correspondence regarding Litigation and Investigations Subgroup Call with S. Golden (PSZJ); T. Jeremiassen (DSI); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); G. Brown (PSZJ); D. Taylor (KBK); D. Silveira (KBK); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425C0331: Review correspondence regarding substantive consolidation analysis with M. Bennett (LFM); S. Golden (PSZJ); B. Wilson (PSZJ); S. Cuff (DSI); D. Silveira (KBK); D. Taylor (KBK); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425C0332: Review correspondence regarding substantive consolidation analysis with S. Golden (PSZJ); M. Bennett (LFM); B. Wilson (PSZJ); S. Cuff (DSI); D. Silveira (KBK); D. Taylor (KBK); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Brian Huffman | Director | 0425C0333: Review correspondence regarding entity substantive consolidation Call 2.0 with S. Golden (PSZJ); D. Taylor (KBK); D. Silveira (KBK); S. Cuff (DSI); B. Huffman (PwC); B. Wilson (PSZJ); M. Bennett (LFM). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Brian Huffman | Director | 0425C0334: Review correspondence regarding entity substantive consolidation Call with D. Taylor (KBK); S. Golden (PSZJ); D. Silveira (KBK); S. Cuff (DSI); B. Huffman (PwC); B. Wilson (PSZJ); M. Bennett (LFM). | $869 | 0.20 | $173.80 |
| 4/7/2025 | Brian Huffman | Director | 0425C0335: Review correspondence regarding entity substantive consolidation Call with M. Bennett (LFM); D. Taylor (KBK); S. Golden (PSZJ); D. Silveira (KBK); S. Cuff (DSI); B. Huffman (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Brian Huffman | Director | 0425C0336: Review correspondence regarding entity substantive consolidation Call with S. Cuff (DSI); S. Golden (PSZJ); D. Silveira (KBK); D. Taylor (KBK); B. Huffman (PwC); B. Wilson (PSZJ); M. Bennett (LFM). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Brian Huffman | Director | 0425C0337: Review correspondence regarding entity substantive consolidation Call with S. Golden (PSZJ); D. Silveira (KBK); S. Cuff (DSI); D. Taylor (KBK); B. Huffman (PwC); B. Wilson (PSZJ); M. Bennett (LFM). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Brian Huffman | Director | 0425C0338: Review correspondence regarding entity substantive consolidation Call with S. Golden (PSZJ); D. Taylor (KBK); D. Silveira (KBK); S. Cuff (DSI); B. Huffman (PwC); B. Wilson (PSZJ); M. Bennett (LFM). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Brian Huffman | Director | 0425C0339: Review correspondence regarding entity substantive consolidation Call with S. Golden (PSZJ); M. Bennett (LFM); D. Taylor (KBK); D. Silveira (KBK); S. Cuff (DSI); B. Huffman (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Kristin Rivera | Partner | 0425C0340: Attend meeting regarding LFM//Entity substantive consolidation Call 2.0 with S. Golden (PSZJ); D. Taylor (KBK); D. Silveira (KBK); S. Cuff (DSI); B. Huffman (PwC); B. Wilson (PSZJ); M. Bennett (LFM). | $1,016 | 0.50 | $508.00 |
| 4/8/2025 | Brian Huffman | Director | 0425C0341: Attend meeting regarding LFM//Entity substantive consolidation Call 2.0 with S. Golden (PSZJ); D. Taylor (KBK); D. Silveira (KBK); S. Cuff (DSI); B. Huffman (PwC); B. Wilson (PSZJ); M. Bennett (LFM). | $869 | 0.50 | $434.50 |
| 4/8/2025 | Brian Huffman | Director | 0425C0342: Prepare for meeting regarding LFM//Entity substantive consolidation Call 2.0 with S. Golden (PSZJ); D. Taylor (KBK); D. Silveira (KBK); S. Cuff (DSI); B. Huffman (PwC); B. Wilson (PSZJ); M. Bennett (LFM). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0343: Review correspondence regarding Sonoma Commercial Property Portfolio Values with S. Daar (FTI); G. Gotthardt (FTI); B. Sharp (DSI); D. Taylor (KBK); T. Rupp (KBK); Gabrielle Albert; J. Rosell (PSZJ); S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); J. Romey (DSI); S. Cuff (DSI); L. Gotguelf (FTI); Soumekhian, Noah; S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/10/2025 | Kristin Rivera | Partner | 0425C0344: Attend meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Supp (Verita); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 4/10/2025 | Kristin Rivera | Partner | 0425C0345: Attend meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 4/10/2025 | Brian Huffman | Director | 0425C0346: Attend meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 1.00 | $869.00 |
| 4/10/2025 | Brian Huffman | Director | 0425C0347: Prepare for meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |
| 4/11/2025 | Brian Huffman | Director | 0425C0348: Prepare correspondence regarding DSI Fee Statements Staffing Reports with J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 4/14/2025 | Brian Huffman | Director | 0425C0349: Review correspondence regarding substantive consolidation analysis Entities with S. Golden (PSZJ); D. Taylor (KBK); T. Rupp (KBK); D. Silveira (KBK); D. Grassgreen (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); B. Sharp (DSI); S. Cuff (DSI); J. Romey (DSI); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0350: Review correspondence regarding KSMP Properties Eligible for Sale with S. Golden (PSZJ); D. Taylor (KBK); B. Sharp (DSI); J. Romey (DSI); S. Cuff (DSI); J. Rosell (PSZJ); T. Rupp (KBK); D. Silveira (KBK); Gabrielle Albert; B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0351: Review correspondence regarding Comerica Payoff Statements with B. Sharp (DSI); K Mathews (Comerica); S. Golden (PSZJ); S. Fleming (PwC); B. Huffman (PwC); G. Gotthardt (FTI); S. Daar (FTI); J. Romey (DSI). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0352: Review correspondence regarding substantive consolidation analysis Follow-up with S. Golden (PSZJ); B. Huffman (PwC); S. Cuff (DSI); D. Taylor (KBK); D. Silveira (KBK); B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); G. Brown (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); T. Jeremiassen (DSI). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0353: Attend meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 1.00 | $869.00 |
| 4/17/2025 | Brian Huffman | Director | 0425C0354: Prepare for meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |
| 4/17/2025 | Brian Huffman | Director | 0425C0355: Review correspondence regarding WIP Agenda with D. Taylor (KBK); J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); G. Gotthardt (FTI); L. Gotguelf (FTI); T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); Gabrielle Albert; D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0356: Review correspondence regarding WIP Agenda with J. Rosell (PSZJ); B. Sharp (DSI); J. Romey (DSI); T. Rupp (KBK); D. Taylor (KBK); G. Gotthardt (FTI); L. Gotguelf (FTI); T. Jeremiassen (DSI); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); D. Silveira (KBK); Gabrielle Albert; D. Grassgreen (PSZJ); J. Fiero (PSZJ); B. Wilson (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Kristin Rivera | Partner | 0425C0357: Attend meeting regarding LFM//Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 4/18/2025 | Brian Huffman | Director | 0425C0358: Attend meeting regarding LFM//Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 1.00 | $869.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/18/2025 | Brian Huffman | Director | 0425C0359: Prepare for meeting regarding LFM//Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 0.20 | $173.80 |
| 4/18/2025 | Stephanie Felix | Senior Manager | 0425C0360: Meet with Debtor's Counsel and Debtor's Forensic Accountant (D. Silveira (KBK), S. Golden (PSZJ), T. Jeremiassen (DSI), B. Huffman (PwC).D. Taylor (KBK)) to discuss litigation / investigation next steps | $769 | 1.00 | $769.00 |
| 4/24/2025 | Kristin Rivera | Partner | 0425C0361: Attend meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 4/24/2025 | Brian Huffman | Director | 0425C0362: Attend meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 1.00 | $869.00 |
| 4/24/2025 | Brian Huffman | Director | 0425C0363: Prepare for meeting regarding LM - Debtor and Committee Weekly Call with B. Wilson (PSZJ); T. Jeremiassen (DSI); L. Gotguelf (FTI); D. Taylor (KBK); G. Gotthardt (FTI); T. Rupp (KBK); S. Golden (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Sharp (DSI); D. Silveira (KBK); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |
| 4/25/2025 | Kristin Rivera | Partner | 0425C0364: Attend meeting regarding LFM//Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $1,016 | 1.00 | $1,016.00 |
| 4/25/2025 | Brian Huffman | Director | 0425C0365: Attend meeting regarding LFM//Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 1.00 | $869.00 |
| 4/25/2025 | Brian Huffman | Director | 0425C0366: Prepare for meeting regarding LFM//Litigation and Investigations Subgroup Call with S. Golden (PSZJ); B. Huffman (PwC); T. Jeremiassen (DSI); D. Silveira (KBK); D. Taylor (KBK); K. Rivera (PwC); S. Fleming (PwC); G. Brown (PSZJ). | $869 | 0.20 | $173.80 |
| 4/25/2025 | Stephanie Felix | Senior Manager | 0425C0367: Coordinate and participate in meeting with Debtor's Counsel and Debtor's Forensic Accountant (D. Silveira (KBK), S. Golden (PSZJ), G. Brown (PSZJ) T. Jeremiassen (DSI), B. Huffman (PwC).D. Taylor (KBK)) to align on next steps for litigation analysis | $769 | 1.00 | $769.00 |
| *Subtotal - Correspondence, Meetings and Discussions with Debtors' Counsel* | | | | | 28.80 | $26,400.10 |
| ***Correspondence, Meetings and Discussions with UCC advisors and/or UCC members*** | | | | | | |
| 4/1/2025 | Kristin Rivera | Partner | 0425C0368: Review correspondence regarding 1059 Account with J. Rosell (PSZJ); K. Rivera (PwC); M. Anand (PwC); B. Huffman (PwC); S. Fleming (PwC); C. Somerville (PwC); S. Pierce (PwC); S. Golden (PSZJ); B. Wilson (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/1/2025 | Kristin Rivera | Partner | 0425C0369: Review correspondence regarding 1059 Account with M. Anand (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); C. Somerville (PwC); S. Pierce (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/1/2025 | Kristin Rivera | Partner | 0425C0370: Review correspondence regarding 1059 Account with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/1/2025 | Steven Fleming | Principal | 0425C0371: Prepare for Town Hall meeting presentation | $1,016 | 1.00 | $1,016.00 |
| 4/1/2025 | Brian Huffman | Director | 0425C0372: Prepare correspondence regarding Family Transfers and related parties with J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 4/1/2025 | Brian Huffman | Director | 0425C0373: Review correspondence regarding 1059 Account with J. Rosell (PSZJ); K. Rivera (PwC); M. Anand (PwC); B. Huffman (PwC); S. Fleming (PwC); C. Somerville (PwC); S. Pierce (PwC); S. Golden (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0374: Review correspondence regarding 1059 Account with K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0375: Review correspondence regarding 1059 Account with K. Rivera (PwC); M. Anand (PwC); B. Huffman (PwC); S. Fleming (PwC); C. Somerville (PwC); S. Pierce (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0376: Review correspondence regarding 1059 Account with M. Anand (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); C. Somerville (PwC); S. Pierce (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0377: Review correspondence regarding 1059 Account with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/1/2025 | Brian Huffman | Director | 0425C0378: Review correspondence regarding 1059 Account with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0379: Review correspondence regarding Family Transfers with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/1/2025 | Brian Huffman | Director | 0425C0380: Review correspondence regarding Family Transfers with J. Rosell (PSZJ); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0381: Review correspondence regarding Family Transfers with S. Felix (PwC); J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 4/1/2025 | Brian Huffman | Director | 0425C0382: Review correspondence regarding Weekly Committee Status Update with B. Wilson (PSZJ); S. Felix (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0383: Review correspondence regarding Weekly Committee Status Update with S. Felix (PwC); B. Wilson (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ); D. Grassgreen (PSZJ); J. Fiero (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Stephanie Felix | Senior Manager | 0425C0384: Analyze Yardi GL records for ad hoc request for LeFever payments | $769 | 1.90 | $1,461.10 |
| 4/1/2025 | Meghana Anand | Manager | 0425C0385: Identify the corresponding subclaim(s) to Schedule A line item based on common investor name and entity in order to reconcile subclaim reported investment amounts. | $674 | 3.00 | $2,022.00 |
| 4/1/2025 | Meghana Anand | Manager | 0425C0386: Meeting with S. Felix (PwC) on proof of concept analyses. | $674 | 0.60 | $404.40 |
| 4/1/2025 | Meghana Anand | Manager | 0425C0387: Prepare recurring 1059 distribution payments summary and detail workbook, as requested by S. Golden (PSZJ). | $674 | 3.10 | $2,089.40 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0388: Prepare for and attend meeting regarding LeFever Mattson - Weekly Committee Call with B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC); E. Cmunt (PwC); S. Fleming (PwC); Bryan Hayes; Patricia Hayes; John Mullin; Kevin Katari; Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; S. Golden (PSZJ). | $1,016 | 2.00 | $2,032.00 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0389: Review correspondence regarding Court Hearing with B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Golden (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0390: Review correspondence regarding Family Transfers with J. Rosell (PSZJ); S. Felix (PwC); K. Rivera (PwC); S. Golden (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); M. Anand (PwC); S. Pierce (PwC); B. Huffman (PwC). | $1,016 | 0.10 | $101.60 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0391: Review correspondence regarding Family Transfers with K. Rivera (PwC); S. Felix (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); M. Anand (PwC); S. Pierce (PwC); B. Huffman (PwC). | $1,016 | 0.10 | $101.60 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0392: Review correspondence regarding Family Transfers with S. Felix (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Golden (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); M. Anand (PwC); S. Pierce (PwC); B. Huffman (PwC). | $1,016 | 0.10 | $101.60 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0393: Review correspondence regarding Family Transfers with S. Felix (PwC); K. Rivera (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); M. Anand (PwC); S. Pierce (PwC); B. Huffman (PwC). | $1,016 | 0.10 | $101.60 |
| 4/2/2025 | Steven Fleming | Principal | 0425C0394: Participate in Town Hall meeting with Creditors and Investors | $1,016 | 0.80 | $812.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C0395: Attend meeting regarding LeFever Payments with S. Felix (PwC); J. Rosell (PSZJ); M. Anand (PwC). | $869 | 0.30 | $260.70 |
| 4/2/2025 | Brian Huffman | Director | 0425C0396: Prepare correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C0397: Prepare correspondence regarding substantive consolidation analysis with B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C0398: Prepare for meeting regarding LeFever Payments with S. Felix (PwC); J. Rosell (PSZJ); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0399: Review correspondence regarding Court Hearing with B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0400: Review correspondence regarding Family Transfers with J. Rosell (PSZJ); S. Felix (PwC); K. Rivera (PwC); S. Golden (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); M. Anand (PwC); S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.30 | $260.70 |
| 4/2/2025 | Brian Huffman | Director | 0425C0401: Review correspondence regarding Family Transfers with K. Rivera (PwC); S. Felix (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); M. Anand (PwC); S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0402: Review correspondence regarding Family Transfers with S. Felix (PwC); J. Rosell (PSZJ); K. Rivera (PwC); S. Golden (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); M. Anand (PwC); S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.30 | $260.70 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/2/2025 | Brian Huffman | Director | 0425C0403: Review correspondence regarding Family Transfers with S. Felix (PwC); K. Rivera (PwC); J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); M. Anand (PwC); S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0404: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0405: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with B. Wilson (PSZJ); B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0406: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with J. Fiero (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0407: Review correspondence regarding Payments to T. LeFever with S. Felix (PwC); J. Rosell (PSZJ); M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0408: Review correspondence regarding Question Additional #s for Town Hall with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0409: Review correspondence regarding substantive consolidation analysis with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Stephanie Felix | Senior Manager | 0425C0410: Follow up inquiry on Yardi GL payments for LeFever | $769 | 0.90 | $692.10 |
| 4/2/2025 | Meghana Anand | Manager | 0425C0411: Meet with B. Huffman (PwC) to discuss 1059 distribution payment summarization request from S. Golden (PSZJ). | $674 | 0.50 | $337.00 |
| 4/2/2025 | Meghana Anand | Manager | 0425C0412: Meet with H. Chu (PwC) on extracting check data. | $674 | 0.50 | $337.00 |
| 4/2/2025 | Meghana Anand | Manager | 0425C0413: Preparation of GL transfers request from J. Rosell (PSZJ). | $674 | 1.00 | $674.00 |
| 4/2/2025 | Meghana Anand | Manager | 0425C0414: Prepare recurring 1059 distribution payments summary and detail workbook, as requested by S. Golden (PSZJ). | $674 | 4.00 | $2,696.00 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0415: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.60 | $609.60 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0416: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.60 | $609.60 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0417: Prepare correspondence regarding PwC hearing prep with K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $1,016 | 0.90 | $914.40 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0418: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); E. Cmunt (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.20 | $203.20 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0419: Review correspondence regarding PwC hearing prep with J. Fiero (PSZJ); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0420: Review correspondence regarding PwC hearing prep with K. Rivera (PwC); J. Fiero (PSZJ); B. Huffman (PwC); S. Fleming (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0421: Review correspondence regarding PwC hearing prep with K. Rivera (PwC); S. Golden (PSZJ); J. Fiero (PSZJ); B. Huffman (PwC); S. Fleming (PwC); J. Rosell (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0422: Review correspondence regarding PwC hearing prep with S. Golden (PSZJ); K. Rivera (PwC); J. Fiero (PSZJ); B. Huffman (PwC); S. Fleming (PwC); J. Rosell (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/3/2025 | Brian Huffman | Director | 0425C0423: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.60 | $521.40 |
| 4/3/2025 | Brian Huffman | Director | 0425C0424: Prepare correspondence regarding PSZJ PwC Connect (recurring) with M. Anand (PwC). | $869 | 0.40 | $347.60 |
| 4/3/2025 | Brian Huffman | Director | 0425C0425: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425C0426: Review correspondence regarding Family Transfers with S. Felix (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425C0427: Review correspondence regarding PwC hearing prep with J. Fiero (PSZJ); K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/3/2025 | Brian Huffman | Director | 0425C0428: Review correspondence regarding PwC hearing prep with K. Rivera (PwC); J. Fiero (PSZJ); B. Huffman (PwC); S. Fleming (PwC); S. Golden (PSZJ); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425C0429: Review correspondence regarding PwC hearing prep with K. Rivera (PwC); S. Golden (PSZJ); J. Fiero (PSZJ); B. Huffman (PwC); S. Fleming (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425C0430: Review correspondence regarding PwC hearing prep with S. Golden (PSZJ); K. Rivera (PwC); J. Fiero (PSZJ); B. Huffman (PwC); S. Fleming (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425C0431: Review correspondence regarding Responses to document requests contained in Rule 2004 Examination requests with N. Hall (PSZJ); S. Golden (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Brian Huffman | Director | 0425C0432: Review correspondence regarding Responses to document requests contained in Rule 2004 Examination requests with S. Golden (PSZJ); N. Hall (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 4/3/2025 | Courtney Somerville | Director | 0425C0433: Attend meeting with S. Golden (PSZJ), J. Rosell (PSZJ), K. Rivera (PwC), S. Felix (PwC), S. Pierce (PwC) to discuss work plans and claims analysis. | $869 | 1.10 | $955.90 |
| 4/3/2025 | Stephanie Felix | Senior Manager | 0425C0434: Conduct debtor owner distribution analysis (ad hoc request) | $769 | 0.40 | $307.60 |
| 4/3/2025 | Stephanie Felix | Senior Manager | 0425C0435: Meet with S. Golden (PSZJ), B. Huffman (PwC), M. Anand (PwC), S. Fleming (PwC), B. Wilson (PSZJ), S. Pierce (PwC), J. Rosell (PSZJ), K. Rivera (PwC), J. Fiero (PSZJ), C. Somerville (PwC) on Proof of Interest analysis and 1059 recurring payments | $769 | 1.00 | $769.00 |
| 4/3/2025 | Meghana Anand | Manager | 0425C0436: Meet in coordination call with PSZJ to discuss status of ongoing requests and additional feedback. | $674 | 1.00 | $674.00 |
| 4/3/2025 | Meghana Anand | Manager | 0425C0437: Meet in coordination call with PSZJ to discuss status of ongoing requests. | $674 | 0.50 | $337.00 |
| 4/3/2025 | Meghana Anand | Manager | 0425C0438: Prepare general ledger summary and detail for identified debtor entities, as requested by J. Rosell (PSZJ). | $674 | 3.00 | $2,022.00 |
| 4/3/2025 | Meghana Anand | Manager | 0425C0439: Prepare general ledger summary for identified debtor entity, as requested by J. Rosell (PSZJ). | $674 | 1.70 | $1,145.80 |
| 4/4/2025 | Kristin Rivera | Partner | 0425C0440: Meet with S. Golden (PSZJ), K. Rivera (PwC), B. Huffman (PwC), D. Taylor (KBK), D. Silveira (KBK) on SubCon next steps | $1,016 | 0.70 | $711.20 |
| 4/4/2025 | Kristin Rivera | Partner | 0425C0441: Prepare for and Attend Court Hearing via Zoom | $1,016 | 1.90 | $1,930.40 |
| 4/4/2025 | Kristin Rivera | Partner | 0425C0442: Prepare for and attend meeting regarding LFM//Debtor discussion w/ UCC Members with S. Golden (PSZJ); K. Katari (UCC); G. Anderson (UCC); S. Felix (PwC); J Rosell (PSZJ); K. Rivera (PwC); S Pierce (PwC) | $1,016 | 0.50 | $508.00 |
| 4/4/2025 | Brian Huffman | Director | 0425C0443: Review correspondence regarding Court Hearing with B. Wilson (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425C0444: Review correspondence regarding Court Hearing with J. Rosell (PSZJ); S. Fleming (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425C0445: Review correspondence regarding Court Hearing with S. Fleming (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); K. Rivera (PwC); B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425C0446: Review correspondence regarding Family Transfers with M. Anand (PwC); J. Rosell (PSZJ). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425C0447: Review correspondence regarding PwC Talking Points regarding Retention Hearing with J. Fiero (PSZJ); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425C0448: Review correspondence regarding PwC Talking Points regarding Retention Hearing with S. Fleming (PwC); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Brian Huffman | Director | 0425C0449: Review correspondence regarding PwC Talking Points regarding Retention Hearing with S. Fleming (PwC); J. Fiero (PSZJ); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/4/2025 | Steve Pierce | Director | 0425C0450: Meeting with S. Golden (PSZJ) to discuss data extraction work plans | $869 | 0.60 | $521.40 |
| 4/4/2025 | Stephanie Felix | Senior Manager | 0425C0451: Meet with G. Anderson (UCC), K. Rivera (PwC), S. Golden (PSZJ) and J. Rosell (PSZJ) regarding debtor insights | $769 | 1.00 | $769.00 |
| 4/4/2025 | Stephanie Felix | Senior Manager | 0425C0452: Meet with S. Golden (PSZJ), K. Rivera (PwC), B. Huffman (PwC), D. Taylor (KBK), D. Silveira (KBK) on SubCon next steps | $769 | 0.70 | $538.30 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/4/2025 | Meghana Anand | Manager | 0425C0453: Prepare 1059 distribution summary and detail for identified debtor entity, as requested by J. Rosell (PSZJ). | $674 | 4.00 | $2,696.00 |
| 4/4/2025 | Meghana Anand | Manager | 0425C0454: Prepare and incorporate feedback on recurring 1059 distribution payments summary and detail workbook, as requested by S. Golden (PSZJ). | $674 | 0.70 | $471.80 |
| 4/4/2025 | Meghana Anand | Manager | 0425C0455: Review and quality check AI extraction prompts used in 1059 check extraction exercise. | $674 | 0.50 | $337.00 |
| 4/7/2025 | Kristin Rivera | Partner | 0425C0456: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); ; S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.60 | $609.60 |
| 4/7/2025 | Kristin Rivera | Partner | 0425C0457: Review correspondence regarding Weekly Committee Meeting with B. Wilson (PSZJ); Bryan Hayes; Patricia Hayes; John Mullin; K. Katari (LFM UCC); Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; Bryan Hayes 2; Patricia Hayes 2; Graham Anderson; S. Golden (PSZJ); J. Fiero (PSZJ); D. Grassgreen (PSZJ); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC). | $1,016 | 0.10 | $101.60 |
| 4/7/2025 | Brian Huffman | Director | 0425C0458: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.60 | $521.40 |
| 4/7/2025 | Brian Huffman | Director | 0425C0459: Prepare for meeting regarding PSZJ / PwC Connect (recurring)with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/7/2025 | Brian Huffman | Director | 0425C0460: Review correspondence regarding Weekly Committee Meeting with B. Wilson (PSZJ); Bryan Hayes; Patricia Hayes; John Mullin; K. Katari (LFM UCC); Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; Bryan Hayes 2; Patricia Hayes 2; Graham Anderson; S. Golden (PSZJ); J. Fiero (PSZJ); D. Grassgreen (PSZJ); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Courtney Somerville | Director | 0425C0461: Meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), S. Felix (PwC), K. Rivera (PwC), M. Anand (PwC), B. Wilson (PSZJ) on Proof of Interest analysis and next steps | $869 | 0.60 | $521.40 |
| 4/7/2025 | Stephanie Felix | Senior Manager | 0425C0462: Meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), C. Somerville (PwC), K. Rivera (PwC), M. Anand (PwC), B. Wilson (PSZJ) on Proof of Interest analysis and next steps | $769 | 0.60 | $461.40 |
| 4/7/2025 | Meghana Anand | Manager | 0425C0463: Meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), C. Somerville (PwC), K. Rivera (PwC), M. Anand (PwC), B. Wilson (PSZJ),  (PwC). | $674 | 0.60 | $404.40 |
| 4/7/2025 | Meghana Anand | Manager | 0425C0464: Prepare and incorporate feedback on recurring 1059 distribution payments summary and detail workbook, as requested by S. Golden (PSZJ). | $674 | 3.40 | $2,291.60 |
| 4/7/2025 | Meghana Anand | Manager | 0425C0465: Review entity names from memo description provided in 1059 distribution history. | $674 | 0.20 | $134.80 |
| 4/7/2025 | Meghana Anand | Manager | 0425C0466: Review selected data sources for identified property address to search associated debtor entity. | $674 | 0.80 | $539.20 |
| 4/8/2025 | Kristin Rivera | Partner | 0425C0467: Review correspondence regarding PwC Retention Order Entered with B. Wilson (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/8/2025 | Brian Huffman | Director | 0425C0468: Prepare correspondence regarding Updated Property and Loan tracker with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425C0469: Review correspondence regarding IPX production with N. Hall (PSZJ); S. Golden (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0470: Review correspondence regarding KSM production with N. Hall (PSZJ); S. Golden (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0471: Review correspondence regarding PwC Retention Order Entered with B. Wilson (PSZJ); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0472: Review correspondence regarding Updated Property and Loan tracker with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0473: Review correspondence regarding Weekly Committee Status Update with S. Felix (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/8/2025 | Stephanie Felix | Senior Manager | 0425C0474: Analyze recurring 1059 payments | $769 | 0.30 | $230.70 |
| 4/8/2025 | Meghana Anand | Manager | 0425C0475: Assess tech team data access for hard drive received for S Drive received. | $674 | 0.60 | $404.40 |
| 4/8/2025 | Meghana Anand | Manager | 0425C0476: Perform subclaim matching within 1059 distribution database, based on reviewed entity from memo details and investor name. | $674 | 3.20 | $2,156.80 |
| 4/8/2025 | Meghana Anand | Manager | 0425C0477: Preparation of status deck for creditors town hall. | $674 | 0.70 | $471.80 |
| 4/9/2025 | Kristin Rivera | Partner | 0425C0478: Review correspondence regarding Socotra  Sales Procedures with J. Rosell (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); S. Golden (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ). | $1,016 | 0.10 | $101.60 |
| 4/9/2025 | Brian Huffman | Director | 0425C0479: Prepare correspondence regarding Committee Update 4.9.25  with W. Schenk (LFM UCC). | $869 | 0.20 | $173.80 |
| 4/9/2025 | Brian Huffman | Director | 0425C0480: Prepare correspondence regarding Updated Property and Loan tracker with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/9/2025 | Brian Huffman | Director | 0425C0481: Review correspondence regarding Bragg and Duggan's Payoff Statements with S. Golden (PSZJ); B. Young (JMBM). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0482: Review correspondence regarding CBB Payoff Statements with S. Golden (PSZJ); Christopher Crowell. | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0483: Review correspondence regarding Comerica Payoff Statements with S. Golden (PSZJ); K Mathews (Comerica). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0484: Review correspondence regarding Committee Update 4.9.25  with J. Rosell (PSZJ); W. Schenk (LFM UCC); B. Wilson (PSZJ); B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0485: Review correspondence regarding Committee Update 4.9.25  with W. Schenk (LFM UCC); J. Rosell (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0486: Review correspondence regarding KeyBank Payoff Statements with S. Golden (PSZJ); G. Warrington (KeyBank). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0487: Review correspondence regarding KSM production with N. Hall (PSZJ); S. Golden (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0488: Review correspondence regarding NexBank Loan Payoff Statement with S. Golden (PSZJ); K. Olding (Nexbank). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0489: Review correspondence regarding Poppy Bank Payoff Statement with M. Greenberg (Poppy Bank); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0490: Review correspondence regarding Poppy Bank Payoff Statement with S. Golden (PSZJ); M. Greenberg (Poppy Bank). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0491: Review correspondence regarding Socotra Sales Procedures with J. Rosell (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); S. Golden (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0492: Review correspondence regarding Socotra Sales Procedures with J. Rosell (PSZJ); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0493: Review correspondence regarding Sonoma Commercial Property Portfolio Values with S. Golden (PSZJ); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0494: Review correspondence regarding Weekly Committee Status Update with B. Wilson (PSZJ); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Meghana Anand | Manager | 0425C0495: Assess tech team data access for hard drive received for S Drive received and develop folder view. | $674 | 0.80 | $539.20 |
| 4/9/2025 | Meghana Anand | Manager | 0425C0496: Meet with forensics team to discuss ongoing requests. | $674 | 0.50 | $337.00 |
| 4/9/2025 | Meghana Anand | Manager | 0425C0497: Meeting with K. Marchese and S. Felix on Hometax files | $674 | 0.50 | $337.00 |
| 4/10/2025 | Brian Huffman | Director | 0425C0498: Attend meeting regarding 1059 Data with W. Schenk (LFM UCC). | $869 | 0.60 | $521.40 |
| 4/10/2025 | Brian Huffman | Director | 0425C0499: Prepare correspondence regarding 303(f) with B. Wilson (PSZJ). | $869 | 0.60 | $521.40 |
| 4/10/2025 | Brian Huffman | Director | 0425C0500: Prepare for meeting regarding 1059 Data with W. Schenk (LFM UCC). | $869 | 0.20 | $173.80 |
| 4/10/2025 | Brian Huffman | Director | 0425C0501: Review correspondence regarding 303(f) with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/10/2025 | Brian Huffman | Director | 0425C0502: Review correspondence regarding First American Exchange Co. production with N. Hall (PSZJ); S. Golden (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/10/2025 | Brian Huffman | Director | 0425C0503: Review correspondence regarding KeyBank Payoff Statements with G. Warrington (KeyBank); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425C0504: Review correspondence regarding KeyBank Payoff Statements with S. Golden (PSZJ); G. Warrington (KeyBank). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425C0505: Review correspondence regarding Updated Property and Loan tracker with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0506: Review correspondence regarding Bragg and Duggan's Payoff Statements [JMBMLA.84992.0001] with B. Young (JMBM); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0507: Review correspondence regarding Bragg and Duggan's Payoff Statements [JMBMLA.85150.0001] with B. Young (JMBM); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0508: Review correspondence regarding Bragg and Duggan's Payoff Statements [JMBMLA.85150.0001] with S. Golden (PSZJ); B. Young (JMBM). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0509: Review correspondence regarding Bragg and Duggan's Payoff Statements with B. Young (JMBM); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Meghana Anand | Manager | 0425C0510: Perform subclaim matching within 1059 distribution database, based on reviewed entity from memo details and investor name. | $674 | 4.00 | $2,696.00 |
| 4/14/2025 | Kristin Rivera | Partner | 0425C0511: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.60 | $609.60 |
| 4/14/2025 | Brian Huffman | Director | 0425C0512: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.60 | $521.40 |
| 4/14/2025 | Brian Huffman | Director | 0425C0513: Prepare for meeting regarding PSZJ / PwC Connect (recurring)with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/14/2025 | Brian Huffman | Director | 0425C0514: Review correspondence regarding KeyBank Payoff Statements with G. Warrington (KeyBank); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/14/2025 | Brian Huffman | Director | 0425C0515: Review correspondence regarding Tim Boxes with N. Hall (PSZJ); S. Golden (PSZJ); G. Brown (PSZJ); B. Wilson (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 4/14/2025 | Courtney Somerville | Director | 0425C0516: Prepare for and meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), S. Felix (PwC), K. Rivera (PwC), M. Anand (PwC) on Proof of Interest analysis and next steps. | $869 | 0.60 | $521.40 |
| 4/14/2025 | Steve Pierce | Director | 0425C0517: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Felix (PwC); K. Rivera (PwC) | $869 | 0.50 | $434.50 |
| 4/14/2025 | Stephanie Felix | Senior Manager | 0425C0518: Meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), C. Somerville (PwC), K. Rivera (PwC), M. Anand (PwC) on Proof of Interest analysis and next steps | $769 | 0.60 | $461.40 |
| 4/14/2025 | Meghana Anand | Manager | 0425C0519: Meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), C. Somerville (PwC), K. Rivera (PwC), M. Anand (PwC), B. Wilson (PSZJ), (PwC). | $674 | 0.70 | $471.80 |
| 4/14/2025 | Meghana Anand | Manager | 0425C0520: Meeting regarding S Drive and Yardi Ownership. | $674 | 0.90 | $606.60 |
| 4/14/2025 | Meghana Anand | Manager | 0425C0521: Preparation for meeting regarding S Drive and Yardi Ownership. | $674 | 0.40 | $269.60 |
| 4/14/2025 | Kayla Dillinger | Senior Associate | 0425C0522: Prepare PowerPoint materials summarizing Proof of Interest findings for the UCC meeting scheduled on 4/16. | $554 | 2.50 | $1,385.00 |
| 4/15/2025 | Kristin Rivera | Partner | 0425C0523: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); ; S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.50 | $508.00 |
| 4/15/2025 | Kristin Rivera | Partner | 0425C0524: Review correspondence regarding Committee Presentation with K. Katari (LFM UCC); S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); . | $1,016 | 0.20 | $203.20 |
| 4/15/2025 | Kristin Rivera | Partner | 0425C0525: Review correspondence regarding Committee Presentation with S. Golden (PSZJ); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Katari (LFM UCC). | $1,016 | 0.10 | $101.60 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/15/2025 | Brian Huffman | Director | 0425C0526: Prepare correspondence regarding Committee Presentation with K. Katari (LFM UCC); S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC). | $869 | 0.20 | $173.80 |
| 4/15/2025 | Brian Huffman | Director | 0425C0527: Prepare correspondence regarding Net Proceeds Sensitivities Testing with S. Daar (FTI). | $869 | 0.20 | $173.80 |
| 4/15/2025 | Brian Huffman | Director | 0425C0528: Prepare correspondence regarding Permitted Party Opposition and Omnibus Hearing Procedures Ex Parte Application with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/15/2025 | Brian Huffman | Director | 0425C0529: Review correspondence regarding Committee Presentation with K. Katari (LFM UCC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0530: Review correspondence regarding Committee Presentation with S. Golden (PSZJ); S. Fleming (PwC); B. Huffman (PwC); K. Rivera (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Katari (LFM UCC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0531: Review correspondence regarding Permitted Party Opposition and Omnibus Hearing Procedures Ex Parte Application with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0532: Review correspondence regarding S Drive Access with M. Anand (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0533: Review correspondence regarding S Drive Access with S. Golden (PSZJ); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0534: Review correspondence regarding Weekly Committee Status Update with B. Wilson (PSZJ); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0535: Review correspondence regarding Weekly Committee Status Update with S. Felix (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Meghana Anand | Manager | 0425C0536: Assess PSZJ data access for hard drive received for S Drive received. | $674 | 0.40 | $269.60 |
| 4/15/2025 | Meghana Anand | Manager | 0425C0537: Identify Schedule As available on S Drive. | $674 | 0.30 | $202.20 |
| 4/15/2025 | Meghana Anand | Manager | 0425C0538: Meet with forensics team to discuss ongoing requests. | $674 | 0.50 | $337.00 |
| 4/15/2025 | Meghana Anand | Manager | 0425C0539: Meet with internal PwC team to discuss ongoing requests. | $674 | 0.50 | $337.00 |
| 4/15/2025 | Meghana Anand | Manager | 0425C0540: Meeting on Schedule A extraction and processing. | $674 | 0.50 | $337.00 |
| 4/15/2025 | Meghana Anand | Manager | 0425C0541: Preparation of data collection summary. | $674 | 0.80 | $539.20 |
| 4/15/2025 | Meghana Anand | Manager | 0425C0542: Review of Schedule A extraction of investor, debtor, and investment amount for Schedule A production. | $674 | 2.30 | $1,550.20 |
| 4/16/2025 | Kristin Rivera | Partner | 0425C0543: Attend meeting regarding LFM Committee Presentation with B. Huffman (PwC); K. Katari (LFM UCC); S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Pierce (PwC); S. Felix (PwC). | $1,016 | 1.00 | $1,016.00 |
| 4/16/2025 | Kristin Rivera | Partner | 0425C0544: Attend meeting regarding Weekly Committee Meeting with B. Wilson (PSZJ); Bryan Hayes; Patricia Hayes; John Mullin; K. Katari (LFM UCC); Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; Bryan Hayes 2; Patricia Hayes 2; Graham Anderson 2. | $1,016 | 1.00 | $1,016.00 |
| 4/16/2025 | Brian Huffman | Director | 0425C0545: Attend meeting regarding Debt and associated fees with S. Daar (FTI); S. Golden (PSZJ); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.60 | $521.40 |
| 4/16/2025 | Brian Huffman | Director | 0425C0546: Attend meeting regarding LFM Committee Presentation with B. Huffman (PwC); K. Katari (LFM UCC); S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Pierce (PwC); S. Felix (PwC). | $869 | 1.00 | $869.00 |
| 4/16/2025 | Brian Huffman | Director | 0425C0547: Attend meeting regarding Weekly Committee Meeting with B. Wilson (PSZJ); Bryan Hayes; Patricia Hayes; John Mullin; K. Katari (LFM UCC); Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; Bryan Hayes 2; Patricia Hayes 2; Graham Anderson 2. | $869 | 1.00 | $869.00 |
| 4/16/2025 | Brian Huffman | Director | 0425C0548: Prepare correspondence regarding status update on POI analysis with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0549: Prepare correspondence regarding committee meeting with B. Wilson (PSZJ). | $869 | 0.40 | $347.60 |
| 4/16/2025 | Brian Huffman | Director | 0425C0550: Prepare correspondence regarding KSMP Properties Eligible for Sale with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0551: Prepare correspondence regarding Net Proceeds Sensitivities Testing with S. Daar (FTI). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0552: Prepare correspondence regarding Updated Property and Loan tracker with S. Golden (PSZJ). | $869 | 0.40 | $347.60 |
| 4/16/2025 | Brian Huffman | Director | 0425C0553: Prepare for meeting regarding Debt and associated fees with S. Daar (FTI); S. Golden (PSZJ); B. Huffman (PwC); S. Fleming (PwC). | $869 | 0.20 | $173.80 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/16/2025 | Brian Huffman | Director | 0425C0554: Prepare for meeting regarding LFM Committee Presentation with B. Huffman (PwC); K. Katari (LFM UCC); S. Golden (PSZJ); S. Fleming (PwC); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Pierce (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0555: Prepare for meeting regarding Weekly Committee Meeting with B. Wilson (PSZJ); Bryan Hayes; Patricia Hayes; John Mullin; K. Katari (LFM UCC); Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; Bryan Hayes 2; Patricia Hayes 2; Graham Anderson 2. | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0556: Review correspondence regarding 1059 Data with J. Rosell (PSZJ); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0557: Review correspondence regarding 1059 Data with J. Rosell (PSZJ); B. Huffman (PwC); M. Anand (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0558: Review correspondence regarding Comerica Payoff Statements with K Mathews (Comerica); S. Golden (PSZJ). | $869 | 0.30 | $260.70 |
| 4/16/2025 | Brian Huffman | Director | 0425C0559: Review correspondence regarding Comerica Payoff Statements with S. Golden (PSZJ); K Mathews (Comerica). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0560: Review correspondence regarding committee meeting with B. Wilson (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0561: Review correspondence regarding Debt and associated fees calcs discussion with S. Daar (FTI); S. Golden (PSZJ); B. Huffman (PwC); S. Fleming (PwC); G. Gotthardt (FTI); Soumekhian, Noah. | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0562: Review correspondence regarding KeyBank Payoff Statements with G. Warrington (KeyBank); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0563: Review correspondence regarding KeyBank Payoff Statements with S. Golden (PSZJ); G. Warrington (KeyBank). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0564: Review correspondence regarding Net Proceeds Sensitivities Testing with S. Daar (FTI); S. Fleming (PwC); S. Golden (PSZJ); B. Huffman (PwC); G. Gotthardt (FTI); Soumekhian, Noah. | $869 | 0.40 | $347.60 |
| 4/16/2025 | Brian Huffman | Director | 0425C0565: Review correspondence regarding Net Proceeds Sensitivities Testing with S. Daar (FTI); S. Golden (PSZJ); B. Huffman (PwC); S. Fleming (PwC); G. Gotthardt (FTI); Soumekhian, Noah. | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0566: Review correspondence regarding Net Proceeds Sensitivities Testing with S. Fleming (PwC); S. Daar (FTI); S. Golden (PSZJ); B. Huffman (PwC); G. Gotthardt (FTI); Soumekhian, Noah. | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0567: Review correspondence regarding Net Proceeds Sensitivities Testing with S. Golden (PSZJ); B. Huffman (PwC); S. Daar (FTI); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0568: Review correspondence regarding Net Proceeds Sensitivities Testing with S. Golden (PSZJ); S. Daar (FTI); S. Fleming (PwC); B. Huffman (PwC); G. Gotthardt (FTI); Soumekhian, Noah. | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0569: Review correspondence regarding Ponzi Analysis with J. Rosell (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); K. Rivera (PwC); J. Fiero (PSZJ); B. Huffman (PwC); B. Wilson (PSZJ); D. Grassgreen (PSZJ). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0570: Review correspondence regarding PwC UCC Slides with S. Fleming (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0571: Review correspondence regarding PwC UCC Slides with S. Golden (PSZJ); S. Fleming (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0572: Review correspondence regarding S Drive Access with M. Anand (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0573: Review correspondence regarding S Drive Access with M. Anand (PwC); S. Golden (PSZJ); N Hall; B. Huffman (PwC); S. Pierce (PwC); K. Rivera (PwC); G Brown. | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0574: Review correspondence regarding S Drive Access with N. Hall (PSZJ); M. Anand (PwC); S. Golden (PSZJ); B. Huffman (PwC); S. Pierce (PwC); K. Rivera (PwC); G Brown. | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0575: Review correspondence regarding S Drive Access with S. Golden (PSZJ); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0576: Review correspondence regarding Updated Property and Loan tracker with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/16/2025 | Steve Pierce | Director | 0425C0577: Attend meeting regarding LFM Committee Presentation with B. Huffman (PwC); K. Katari (LFM UCC); S. Golden (PSZJ); J. Fiero (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC) | $869 | 0.30 | $260.70 |
| 4/16/2025 | Stephanie Felix | Senior Manager | 0425C0578: Meet with K. Katari (UCC), S. Golden (PSZJ), J. Fiero (PSZJ), J. Rosell (PSZJ), K. Rivera (PwC), S. Fleming (PwC) to go over UCC presentation | $769 | 1.00 | $769.00 |
| 4/16/2025 | Meghana Anand | Manager | 0425C0579: Assess PSZJ data access for hard drive received for S Drive received. | $674 | 0.20 | $134.80 |
| 4/16/2025 | Meghana Anand | Manager | 0425C0580: Continue subclaim matching within 1059 distribution database, based on reviewed entity from memo details and investor name. | $674 | 2.70 | $1,819.80 |
| 4/16/2025 | Meghana Anand | Manager | 0425C0581: Develop automated extraction for 1059 check data received to be extrapolated for additional check extraction workflows. | $674 | 0.60 | $404.40 |
| 4/16/2025 | Meghana Anand | Manager | 0425C0582: Identify known existing owner(s) for selected properties. | $674 | 0.30 | $202.20 |
| 4/16/2025 | Meghana Anand | Manager | 0425C0583: Meet with forensics team to discuss ongoing requests. | $674 | 0.40 | $269.60 |
| 4/16/2025 | Kayla Dillinger | Senior Associate | 0425C0584: Prepare PowerPoint of Interest materials for upcoming UCC meeting on 4/16. | $554 | 1.50 | $831.00 |
| 4/17/2025 | Kristin Rivera | Partner | 0425C0585: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.50 | $508.00 |
| 4/17/2025 | Brian Huffman | Director | 0425C0586: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.60 | $521.40 |
| 4/17/2025 | Brian Huffman | Director | 0425C0587: Prepare for meeting regarding PSZJ / PwC Connect (recurring)with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/17/2025 | Brian Huffman | Director | 0425C0588: Review correspondence regarding 1059 Account with M. Anand (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0589: Review correspondence regarding KSMP Properties Eligible for Sale with M. Anand (PwC); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0590: Review correspondence regarding KSMP Properties Eligible for Sale with S. Golden (PSZJ); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0591: Review correspondence regarding Live Oak Analysis  with S. Felix (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); B. Huffman (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0592: Review correspondence regarding PwC UCC Slides with B. Wilson (PSZJ); S. Golden (PSZJ); S. Fleming (PwC); J. Rosell (PSZJ); K. Rivera (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Courtney Somerville | Director | 0425C0593: Meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), S. Felix (PwC), K. Rivera (PwC), M. Anand (PwC), S. Pierce (PwC) on Proof of Interest analysis and next steps | $869 | 0.60 | $521.40 |
| 4/17/2025 | Steve Pierce | Director | 0425C0594: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC) | $869 | 0.80 | $695.20 |
| 4/17/2025 | Steve Pierce | Director | 0425C0595: Meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), C. Somerville (PwC), K. Rivera (PwC) on Proof of Interest analysis and next steps | $869 | 0.70 | $608.30 |
| 4/17/2025 | Stephanie Felix | Senior Manager | 0425C0596: Meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), C. Somerville (PwC), K. Rivera (PwC), M. Anand (PwC), S. Pierce (PwC) on Proof of Interest analysis and next steps | $769 | 0.70 | $538.30 |
| 4/17/2025 | Meghana Anand | Manager | 0425C0597: Identify debtor for identified property. | $674 | 0.30 | $202.20 |
| 4/17/2025 | Meghana Anand | Manager | 0425C0598: Identify ownership date within 1059 based on check memo details. | $674 | 1.00 | $674.00 |
| 4/17/2025 | Meghana Anand | Manager | 0425C0599: Meet with forensics team to discuss ongoing requests. | $674 | 0.50 | $337.00 |
| 4/17/2025 | Meghana Anand | Manager | 0425C0600: Meet with J. Fiero (PSZJ), S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), C. Somerville (PwC), K. Rivera (PwC), M. Anand (PwC), B. Wilson (PSZJ),  (PwC). | $674 | 0.60 | $404.40 |
| 4/17/2025 | Meghana Anand | Manager | 0425C0601: Meeting regarding 1059 Memos. | $674 | 0.20 | $134.80 |
| 4/17/2025 | Meghana Anand | Manager | 0425C0602: Preparation of 1059 recurring payments request from S. Golden (PSZJ). | $674 | 0.40 | $269.60 |
| 4/18/2025 | Brian Huffman | Director | 0425C0603: Prepare correspondence regarding Committee Update 4.9.25  with W. Schenk (LFM UCC). | $869 | 0.20 | $173.80 |
| 4/18/2025 | Brian Huffman | Director | 0425C0604: Prepare correspondence regarding Socotra Sales Procedures with J. Rosell (PSZJ). | $869 | 0.20 | $173.80 |
| 4/18/2025 | Brian Huffman | Director | 0425C0605: Prepare correspondence regarding Socotra Sales Procedures with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/18/2025 | Brian Huffman | Director | 0425C0606: Review correspondence regarding Live Oak Analysis  with S. Golden (PSZJ); S. Felix (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); G Brown; K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); B. Huffman (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0607: Review correspondence regarding Live Oak Analysis  with S. Golden (PSZJ); S. Felix (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); B. Huffman (PwC); S. Pierce (PwC). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0608: Review correspondence regarding S Drive Access with N. Hall (PSZJ); M. Anand (PwC); S. Golden (PSZJ); B. Huffman (PwC); S. Pierce (PwC); K. Rivera (PwC); G Brown. | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0609: Review correspondence regarding S Drive Access with N. Hall (PSZJ); S. Pierce (PwC); M. Anand (PwC); S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); G Brown. | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0610: Review correspondence regarding S Drive Access with S. Pierce (PwC); N Hall; M. Anand (PwC); S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); G Brown. | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0611: Review correspondence regarding Socotra FT Analysis with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0612: Review correspondence regarding Socotra Sales Procedures with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Brian Huffman | Director | 0425C0613: Review correspondence regarding Socotra Sales Procedures with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ); K. Rivera (PwC); S. Fleming (PwC); M. Anand (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Steve Pierce | Director | 0425C0614: Review correspondence regarding Live Oak Analysis & Proof of interest extract with S. Golden (PSZJ); S. Felix (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); G Brown; K. Rivera (PwC); | $869 | 1.00 | $869.00 |
| 4/19/2025 | Brian Huffman | Director | 0425C0615: Prepare correspondence regarding Socotra FT Analysis with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/19/2025 | Brian Huffman | Director | 0425C0616: Review correspondence regarding Socotra FT Analysis with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Kristin Rivera | Partner | 0425C0617: Attend meeting regarding PSZJ / PwC Connect (recurring)with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 1.00 | $1,016.00 |
| 4/21/2025 | Kristin Rivera | Partner | 0425C0618: Prepare for meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.20 | $203.20 |
| 4/21/2025 | Brian Huffman | Director | 0425C0619: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.60 | $521.40 |
| 4/21/2025 | Brian Huffman | Director | 0425C0620: Prepare correspondence regarding PSZJ PwC Connect (recurring) with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/21/2025 | Brian Huffman | Director | 0425C0621: Prepare correspondence regarding PSZJ PwC Connect (recurring) with S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC); B. Wilson (PSZJ); J. Fiero (PSZJ). | $869 | 0.20 | $173.80 |
| 4/21/2025 | Brian Huffman | Director | 0425C0622: Prepare for meeting regarding PSZJ / PwC Connect (recurring)with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/21/2025 | Brian Huffman | Director | 0425C0623: Review correspondence regarding Committee Meeting on April 16, 2025 PwC Slides with S. Golden (PSZJ); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); J. Fiero (PSZJ). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Brian Huffman | Director | 0425C0624: Review correspondence regarding Divi Divi Tree Analysis Memo  with S. Felix (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); G Brown; K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Brian Huffman | Director | 0425C0625: Review correspondence regarding Poppy Bank Payoff Statement with M. Greenberg (Poppy Bank); S. Golden (PSZJ). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Brian Huffman | Director | 0425C0626: Review correspondence regarding PSZJ PwC Connect (recurring) with S. Golden (PSZJ); B. Huffman (PwC); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Brian Huffman | Director | 0425C0627: Review correspondence regarding Socotra Monthly Statements with S. Golden (PSZJ); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Steve Pierce | Director | 0425C0628: Meet with PSZJ (B. Wilson, J. Rosell, J. Fiero, S. Golden) / PwC Team (B. Huffman, K. Rivera, M. Anand, S. Felix, S. Fleming) to discuss claims analysis | $869 | 0.50 | $434.50 |
| 4/21/2025 | Stephanie Felix | Senior Manager | 0425C0629: Meet with PSZJ (B. Wilson, J. Rosell, J. Fiero, S. Golden) / PwC Team (B. Huffman, K. Rivera, M. Anand, S. Pierce, S. Fleming) to discuss claims analysis | $769 | 1.10 | $845.90 |
| 4/21/2025 | Meghana Anand | Manager | 0425C0630: Continue to review additional entities within 1059 transaction memo details. | $674 | 3.50 | $2,359.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/21/2025 | Meghana Anand | Manager | 0425C0631: Provide bank wire details for selected loans / lender and reconcile against loan payments previously identified in 1059 transactions | $674 | 2.00 | $1,348.00 |
| 4/22/2025 | Brian Huffman | Director | 0425C0632: Prepare correspondence regarding Committee Meeting on April 16, 2025 PwC Slides with S. Golden (PSZJ). | $869 | 0.20 | $173.80 |
| 4/22/2025 | Brian Huffman | Director | 0425C0633: Review correspondence regarding Divi Divi Tree Analysis Memo  with S. Felix (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); G Brown; K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C0634: Review correspondence regarding Divi Divi Tree Analysis Memo  with S. Golden (PSZJ); S. Felix (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); G Brown; K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/22/2025 | Brian Huffman | Director | 0425C0635: Review correspondence regarding S Drive Access with N. Hall (PSZJ); S. Golden (PSZJ); G Brown; B. Wilson (PSZJ); J. Rosell (PSZJ); B. Huffman (PwC); S. Pierce (PwC); D. Velasquez (PwC); S. Fleming (PwC); K. Rivera (PwC); S. Felix (PwC); O. Guzman (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C0636: Review correspondence regarding Weekly Committee Status Update with B. Wilson (PSZJ); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C0637: Review correspondence regarding Weekly Committee Status Update with S. Felix (PwC); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Meghana Anand | Manager | 0425C0638: Meet with internal PwC team to discuss investor claims reconciliation strategy and expected output. | $674 | 0.30 | $202.20 |
| 4/22/2025 | Meghana Anand | Manager | 0425C0639: Meet with internal PwC technical team to discuss ongoing requests. | $674 | 0.50 | $337.00 |
| 4/22/2025 | Meghana Anand | Manager | 0425C0640: Review AI extraction of submitted Proof Of Interest claims for completeness and accuracy of extract values. | $674 | 3.00 | $2,022.00 |
| 4/22/2025 | Meghana Anand | Manager | 0425C0641: Review investments reported in Investment Management (Yardi) and reconcile against purchases listed within 1059 account data. | $674 | 1.20 | $808.80 |
| 4/22/2025 | Meghana Anand | Manager | 0425C0642: Review investor demographics (i.e. longest investors, largest investor by monetary investment, largest investor by number of investments, etc.) using the 1059 transactional history. | $674 | 1.00 | $674.00 |
| 4/23/2025 | Kristin Rivera | Partner | 0425C0643: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); ; S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.50 | $508.00 |
| 4/23/2025 | Brian Huffman | Director | 0425C0644: Review correspondence regarding Committee Meeting on April 16, 2025 PwC Slides with S. Golden (PSZJ); B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| 4/23/2025 | Brian Huffman | Director | 0425C0645: Review correspondence regarding Divi Divi Tree Analysis Memo  with S. Felix (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); B. Wilson (PSZJ); G Brown; K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/23/2025 | Brian Huffman | Director | 0425C0646: Review correspondence regarding Divi Divi Tree Analysis Memo  with S. Golden (PSZJ); S. Felix (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ); G Brown; K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/23/2025 | Stephanie Felix | Senior Manager | 0425C0647: Participate in discussion with K. Rivera (PwC) and S. Golden (PSZJ) to address edits and suggestions on substantive consolidation draft materials and memos | $769 | 0.50 | $384.50 |
| 4/23/2025 | Meghana Anand | Manager | 0425C0648: Develop AI extraction of POI attachments to accurately categorize attachments and extract relevant information. | $674 | 3.70 | $2,493.80 |
| 4/23/2025 | Meghana Anand | Manager | 0425C0649: Meet with internal PwC forensics team to discuss ongoing requests. | $674 | 0.50 | $337.00 |
| 4/23/2025 | Meghana Anand | Manager | 0425C0650: Meet with internal PwC technical team on developing AI extraction of POI attachments to accurately categorize attachments and extract relevant information. | $674 | 0.50 | $337.00 |
| 4/24/2025 | Brian Huffman | Director | 0425C0651: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.60 | $521.40 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/24/2025 | Brian Huffman | Director | 0425C0652: Prepare correspondence regarding Agenda Item for PwC and PSZJ Call with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/24/2025 | Brian Huffman | Director | 0425C0653: Prepare correspondence regarding Divi Divi Additional 1059 Matches with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/24/2025 | Brian Huffman | Director | 0425C0654: Prepare correspondence regarding First Fee Application with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/24/2025 | Brian Huffman | Director | 0425C0655: Prepare correspondence regarding KSMPproperties for potential sale with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/24/2025 | Brian Huffman | Director | 0425C0656: Prepare correspondence regarding POI #258 and 259 with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/24/2025 | Brian Huffman | Director | 0425C0657: Prepare correspondence regarding Proofs of Interests Part 3 of form with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/24/2025 | Brian Huffman | Director | 0425C0658: Prepare for meeting regarding PSZJ / PwC Connect (recurring)with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/24/2025 | Brian Huffman | Director | 0425C0659: Review correspondence regarding Agenda Item for PwC and PSZJ Call with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/24/2025 | Brian Huffman | Director | 0425C0660: Review correspondence regarding Claim 1616 with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/24/2025 | Brian Huffman | Director | 0425C0661: Review correspondence regarding Claims Report with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/24/2025 | Brian Huffman | Director | 0425C0662: Review correspondence regarding Divi Divi Additional 1059 Matches with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/24/2025 | Brian Huffman | Director | 0425C0663: Review correspondence regarding Divi Divi Tree Analysis Memo with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/24/2025 | Brian Huffman | Director | 0425C0664: Review correspondence regarding First Fee Application with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/24/2025 | Brian Huffman | Director | 0425C0665: Review correspondence regarding KSMP properties for potential sale with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/24/2025 | Brian Huffman | Director | 0425C0666: Review correspondence regarding POI #258 and 259 with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/24/2025 | Brian Huffman | Director | 0425C0667: Review correspondence regarding Proofs of Interests Part 3 of form with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/24/2025 | Brian Huffman | Director | 0425C0668: Review correspondence regarding substantive consolidation analysis Follow-Ups with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/24/2025 | Steve Pierce | Director | 0425C0669: Meet with PSZJ (B. Wilson, S. Golden, J. Rosell) and PwC (K. Rivera, S. Felix, B. Huffman) on updates and next steps for Committee Meeting | $869 | 0.70 | $608.30 |
| 4/24/2025 | Stephanie Felix | Senior Manager | 0425C0670: Meet with PSZJ (B. Wilson, S. Golden, J. Rosell) and PwC (K. Rivera, S. Pierce, B. Huffman )on updates and next steps for Committee Meeting | $769 | 0.70 | $538.30 |
| 4/24/2025 | Meghana Anand | Manager | 0425C0671: Develop and review results from AI extraction of POI attachments to accurately categorize attachments and extract relevant information. | $674 | 3.50 | $2,359.00 |
| 4/24/2025 | Meghana Anand | Manager | 0425C0672: Meet with S. Felix (PwC) and B. Huffman (PwC) to discuss process for AI extraction of POI attachments. | $674 | 0.50 | $337.00 |
| 4/25/2025 | Brian Huffman | Director | 0425C0673: Prepare correspondence regarding Divi Divi Additional 1059 Matches with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/25/2025 | Brian Huffman | Director | 0425C0674: Prepare correspondence regarding POI #258 and 259 with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/25/2025 | Brian Huffman | Director | 0425C0675: Prepare correspondence regarding substantive consolidation analysis Follow-Ups with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.50 | $434.50 |
| 4/25/2025 | Brian Huffman | Director | 0425C0676: Review correspondence regarding 1059 Socotra Payment Discussion with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.40 | $347.60 |
| 4/25/2025 | Brian Huffman | Director | 0425C0677: Review correspondence regarding substantive consolidation analysis Follow-Ups with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.40 | $347.60 |
| 4/25/2025 | Steve Pierce | Director | 0425C0678: Prepare correspondence regarding substantive consolidation analysis Follow-Ups, Prepare for meeting regarding LFM//Litigation and Investigations Subgroup | $869 | 1.30 | $1,129.70 |
| 4/25/2025 | Meghana Anand | Manager | 0425C0679: Review results from AI extraction of POI attachments to accurately categorize attachments and extract relevant information, adjusting AI prompts as needed. | $674 | 4.00 | $2,696.00 |
| 4/26/2025 | Brian Huffman | Director | 0425C0680: Prepare correspondence regarding substantive consolidation analysis Follow-Ups with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Kristin Rivera | Partner | 0425C0681: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.60 | $609.60 |
| 4/28/2025 | Brian Huffman | Director | 0425C0682: Attend meeting regarding PSZJ / PwC Connect (recurring) with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.60 | $521.40 |
| 4/28/2025 | Brian Huffman | Director | 0425C0683: Prepare correspondence regarding Agenda and Materials for 02.26.25 Meeting with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425C0684: Prepare correspondence regarding Debtor segmentation with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425C0685: Prepare correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425C0686: Prepare correspondence regarding substantive consolidation analysis Follow-Ups with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.90 | $782.10 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/28/2025 | Brian Huffman | Director | 0425C0687: Prepare correspondence regarding substantive consolidation analysis with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.50 | $434.50 |
| 4/28/2025 | Brian Huffman | Director | 0425C0688: Prepare for meeting regarding PSZJ / PwC Connect (recurring)with B. Huffman (PwC); S. Golden (PSZJ); J. Rosell (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425C0689: Review correspondence regarding Claims Follow ups with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/28/2025 | Brian Huffman | Director | 0425C0690: Review correspondence regarding Live Oak Agreements with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/28/2025 | Brian Huffman | Director | 0425C0691: Review correspondence regarding Live Oak Potential Related Parties with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425C0692: Review correspondence regarding substantive consolidation analysis Follow-Ups with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.70 | $608.30 |
| 4/28/2025 | Stephanie Felix | Senior Manager | 0425C0693: Meet with PSZJ (B. Wilson, S. Golden, J. Rosell) and PwC (K. Rivera, S. Pierce, B. Huffman )on updates and next steps for Committee Meeting | $769 | 0.60 | $461.40 |
| 4/28/2025 | Stephanie Felix | Senior Manager | 0425C0694: Update committee presentation materials to incorporate findings and refinements from substantive consolidation and claims analysis | $769 | 1.00 | $769.00 |
| 4/28/2025 | Meghana Anand | Manager | 0425C0695: Continue subclaim matching within 1059 distribution database, based on reviewed entity from memo details and investor name. | $674 | 2.60 | $1,752.40 |
| 4/28/2025 | Meghana Anand | Manager | 0425C0696: Meet with S. Golden (PSZJ), S. Fleming (PwC), B. Huffman (PwC), C. Somerville (PwC), K. Rivera (PwC), M. Anand (PwC), B. Wilson (PSZJ), (PwC). | $674 | 0.70 | $471.80 |
| 4/28/2025 | Meghana Anand | Manager | 0425C0697: Meet with T. Jeremiassen (DSI) regarding loan payments. | $674 | 0.20 | $134.80 |
| 4/28/2025 | Meghana Anand | Manager | 0425C0698: Meeting with B. Huffman (PwC) on pressure testing loan payments in 1059 | $674 | 0.50 | $337.00 |
| 4/29/2025 | Kristin Rivera | Partner | 0425C0699: Attend meeting regarding PSZJ / PwC to review Committee Materials with B. Huffman (PwC); ; S. Golden (PSZJ); J. Rosell (PSZJ); B Wilson (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 1.00 | $1,016.00 |
| 4/29/2025 | Brian Huffman | Director | 0425C0700: Prepare correspondence regarding status update before Pachulski call with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425C0701: Prepare correspondence regarding Claim Registers from Verita with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425C0702: Prepare correspondence regarding DSI Fee Application with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425C0703: Prepare correspondence regarding DSI Fee Statements with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425C0704: Prepare correspondence regarding Ponderosa Pines, LP with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/29/2025 | Brian Huffman | Director | 0425C0705: Prepare correspondence regarding substantive consolidation analysis Follow-Ups with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425C0706: Prepare correspondence regarding substantive consolidation analysis Follow-Ups Zoom Meeting with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425C0707: Review correspondence regarding DSI Fee Statements with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425C0708: Review correspondence regarding IRA Trust Docs with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/29/2025 | Brian Huffman | Director | 0425C0709: Review correspondence regarding Ponderosa Pines, LP with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425C0710: Review correspondence regarding Production Information with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/29/2025 | Brian Huffman | Director | 0425C0711: Review correspondence regarding Simplified Org Chart with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/29/2025 | Brian Huffman | Director | 0425C0712: Review correspondence regarding substantive consolidation analysis with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/29/2025 | Stephanie Felix | Senior Manager | 0425C0713: Edit slides for committee presentation to reflect newly added insights from SubCon investor claim evaluations | $769 | 2.30 | $1,768.70 |
| 4/29/2025 | Stephanie Felix | Senior Manager | 0425C0714: Meet with PSZJ (J. Rosell, B. Wilson, S. Golden) and PwC (K. Rivera, S. Fleming, B. Huffman) to go over committee materials | $769 | 1.00 | $769.00 |
| 4/29/2025 | Stephanie Felix | Senior Manager | 0425C0715: Perform extraction and reconcile supporting attachments from Proof of Interest forms to ensure full documentation alignment | $769 | 3.70 | $2,845.30 |
| 4/29/2025 | Meghana Anand | Manager | 0425C0716: Continue to standardize and refine entity names from memo description provided in 1059 distribution history, and add associated subclaim. | $674 | 4.00 | $2,696.00 |
| 4/29/2025 | Meghana Anand | Manager | 0425C0717: Meet PwC and PSZJ on weekly UCC Committee presentation. | $674 | 1.10 | $741.40 |
| 4/29/2025 | Meghana Anand | Manager | 0425C0718: Meeting with S. Golden (PSZJ) and B. Huffman on identifying LPs within 1059 | $674 | 0.30 | $202.20 |
| 4/29/2025 | Meghana Anand | Manager | 0425C0719: Perform AI extraction on interest seller information from Proof Of Interest forms. | $674 | 0.20 | $134.80 |
| 4/29/2025 | Meghana Anand | Manager | 0425C0720: Prepare correspondence regarding substantive consolidation analysis with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $674 | 0.40 | $269.60 |
| 4/30/2025 | Kristin Rivera | Partner | 0425C0721: Attend meeting regarding PSZJ / PwC to review Committee Materials with B. Huffman (PwC); ; S. Golden (PSZJ); J. Rosell (PSZJ); B Wilson (PSZJ); S. Fleming (PwC); S. Pierce (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 2.00 | $2,032.00 |
| 4/30/2025 | Brian Huffman | Director | 0425C0722: Attend meeting regarding Weekly Committee Meeting with B. Wilson (PSZJ); Bryan Hayes; Patricia Hayes; John Mullin; K. Katari (LFM UCC); Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; Bryan Hayes 2; Patricia Hayes 2; Graham Anderson 2. | $869 | 1.00 | $869.00 |
| 4/30/2025 | Brian Huffman | Director | 0425C0723: Prepare correspondence regarding Claims slide with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/30/2025 | Brian Huffman | Director | 0425C0724: Prepare correspondence regarding DSI Fee Application with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/30/2025 | Brian Huffman | Director | 0425C0725: Prepare correspondence regarding Misc Claim Review items with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/30/2025 | Brian Huffman | Director | 0425C0726: Prepare correspondence regarding Ponderosa Pines, LP with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/30/2025 | Brian Huffman | Director | 0425C0727: Prepare correspondence regarding Question with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/30/2025 | Brian Huffman | Director | 0425C0728: Prepare correspondence regarding substantive consolidation analysis with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/30/2025 | Brian Huffman | Director | 0425C0729: Prepare for meeting regarding Weekly Committee Meeting with B. Wilson (PSZJ); Bryan Hayes; Patricia Hayes; John Mullin; K. Katari (LFM UCC); Teresa Anderson; W. Schenk (LFM UCC); Charlie Edgar; Kathleen Mullin; Andrew Tubley; Mae Umbriac; Maureen Lull; Richard Lull; J. Rosell (PSZJ); Graham Anderson; Bryan Hayes 2; Patricia Hayes 2; Graham Anderson 2. | $869 | 0.20 | $173.80 |
| 4/30/2025 | Brian Huffman | Director | 0425C0730: Review correspondence regarding Claims slide with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/30/2025 | Brian Huffman | Director | 0425C0731: Review correspondence regarding Crafting a plan with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.30 | $260.70 |
| 4/30/2025 | Brian Huffman | Director | 0425C0732: Review correspondence regarding DSI Fee Application with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/30/2025 | Brian Huffman | Director | 0425C0733: Review correspondence regarding Family Transfers with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/30/2025 | Brian Huffman | Director | 0425C0734: Review correspondence regarding IRA Trust Docs with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/30/2025 | Brian Huffman | Director | 0425C0735: Review correspondence regarding LOI Pinyon Creek II ~ Entire Portfolio with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/30/2025 | Brian Huffman | Director | 0425C0736: Review correspondence regarding Observations with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/30/2025 | Brian Huffman | Director | 0425C0737: Review correspondence regarding Ponderosa Pines, LP with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/30/2025 | Brian Huffman | Director | 0425C0738: Review correspondence regarding production log with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/30/2025 | Brian Huffman | Director | 0425C0739: Review correspondence regarding Question from Investor with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.10 | $86.90 |
| 4/30/2025 | Brian Huffman | Director | 0425C0740: Review correspondence regarding Question with S. Golden (PSZJ); B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC); C. Somerville (PwC); M. Anand (PwC); S. Pierce (PwC); J. Rosell (PSZJ); B. Wilson (PSZJ). | $869 | 0.20 | $173.80 |
| 4/30/2025 | Stephanie Felix | Senior Manager | 0425C0741: Discuss PSZJ request regarding Ponderosa Pines and reviewing Proof of Interest attachments | $769 | 0.70 | $538.30 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/30/2025 | Stephanie Felix | Senior Manager | 0425C0742: Meet with PSZJ (J. Rosell, B. Wilson, S. Golden) and PwC (K. Rivera, S. Fleming, B. Huffman) to go over committee materials | $769 | 1.00 | $769.00 |
| 4/30/2025 | Stephanie Felix | Senior Manager | 0425C0743: Meet with S. Golden (PSZJ) and B. Huffman (PwC) to discuss Madison Trust documents | $769 | 0.50 | $384.50 |
| 4/30/2025 | Stephanie Felix | Senior Manager | 0425C0744: Refine substantive consolidation related deck content for committee review, including clarified summaries of forensic findings | $769 | 1.00 | $769.00 |
| 4/30/2025 | Meghana Anand | Manager | 0425C0745: Continue to standardize and refine entity names from memo description provided in 1059 distribution history, and add associated subclaim. | $674 | 3.40 | $2,291.60 |
| 4/30/2025 | Meghana Anand | Manager | 0425C0746: Meet with forensics team to discuss ongoing requests. | $674 | 0.10 | $67.40 |
| 4/30/2025 | Meghana Anand | Manager | 0425C0747: Perform AI extraction on interest seller information from Proof Of Interest forms. | $674 | 0.40 | $269.60 |
| 4/30/2025 | Meghana Anand | Manager | 0425C0748: Prepare subcon plan options details, as requested by PSZJ and required for the UCC Committee presentation. | $674 | 2.10 | $1,415.40 |
| *Subtotal - Correspondence, Meetings and Discussions with UCC advisors and/or UCC members* | | | | | 195.70 | $151,147.30 |
| **Evaluating evidence related to alleged fraud and substantive consolidation** | | | | | | |
| 4/1/2025 | Horace Chu | Senior Manager | 0425C0749: Discussion with M. Anand (PwC) on the requirements and approach of the data extraction tool | $769 | 0.50 | $384.50 |
| 4/1/2025 | Horace Chu | Senior Manager | 0425C0750: Test and review extraction results against original document | $769 | 1.00 | $769.00 |
| 4/1/2025 | Horace Chu | Senior Manager | 0425C0751: Write prompts to extract specific information from checks and other evidences (including Check Payer, Check Payee, Amounts) | $769 | 1.50 | $1,153.50 |
| 4/2/2025 | Brian Huffman | Director | 0425C0752: Review substantive consolidation analysis. | $869 | 0.40 | $347.60 |
| 4/3/2025 | Stephanie Felix | Senior Manager | 0425C0753: Perform debtor 1 property lifecycle / SubCon analysis | $769 | 0.50 | $384.50 |
| 4/7/2025 | Brian Huffman | Director | 0425C0754: Review entity substantive consolidation Call. | $869 | 0.70 | $608.30 |
| 4/8/2025 | Stephanie Felix | Senior Manager | 0425C0755: Initiate modeling for Proof of Concept efforts for two selected debtors to test allocation and claim logic | $769 | 4.00 | $3,076.00 |
| 4/9/2025 | Stephanie Felix | Senior Manager | 0425C0756: Conduct claim reconciliation modeling under the Proof of Concept framework for two separate LFM debtors (LO and DDT) | $769 | 2.70 | $2,076.30 |
| 4/9/2025 | Stephanie Felix | Senior Manager | 0425C0757: Refine existing models for Proof of Concept involving two debtors to evaluate claim scenarios and responses | $769 | 2.20 | $1,691.80 |
| 4/10/2025 | Stephanie Felix | Senior Manager | 0425C0758: Examine Yardi General Ledger transactions in support of the Proof of Concept analysis for two LFM debtors | $769 | 3.00 | $2,307.00 |
| 4/11/2025 | Stephanie Felix | Senior Manager | 0425C0759: Perform income and expense assessment for two debtors as part of the Proof of Concept validation process | $769 | 3.20 | $2,460.80 |
| 4/14/2025 | Stephanie Felix | Senior Manager | 0425C0760: Evaluate financial reporting of two debtors to support income and expense validation within Proof of Concept framework | $769 | 3.10 | $2,383.90 |
| 4/15/2025 | Stephanie Felix | Senior Manager | 0425C0761: Complete Proof of Concept testing for two debtors to assess allocation methodology and reconciliation alignment | $769 | 2.80 | $2,153.20 |
| 4/16/2025 | Steve Pierce | Director | 0425C0762: Review of Schedule A extraction and processing and automated extraction for check data. | $869 | 0.90 | $782.10 |
| 4/16/2025 | Stephanie Felix | Senior Manager | 0425C0763: Conduct Proof of concept for debtor 1 - sub con analysis | $769 | 0.80 | $615.20 |
| 4/17/2025 | Stephanie Felix | Senior Manager | 0425C0764: Execute procedural test cases for Proof of Concept across two debtors to confirm viability of analysis structure | $769 | 3.30 | $2,537.70 |
| 4/24/2025 | Brian Huffman | Director | 0425C0765: Review substantive consolidation analysis Follow-Ups. | $869 | 0.30 | $260.70 |
| 4/25/2025 | Brian Huffman | Director | 0425C0766: Review substantive consolidation analysis Follow-Ups. | $869 | 1.50 | $1,303.50 |
| 4/28/2025 | Brian Huffman | Director | 0425C0767: Review substantive consolidation analysis Follow-Ups. | $869 | 1.80 | $1,564.20 |
| 4/28/2025 | Brian Huffman | Director | 0425C0768: Review substantive consolidation analysis. | $869 | 0.70 | $608.30 |
| 4/29/2025 | Brian Huffman | Director | 0425C0769: Review substantive consolidation analysis. | $869 | 0.80 | $695.20 |
| *Subtotal - Evaluating evidence related to alleged fraud and substantive consolidation* | | | | | 35.70 | $28,163.30 |
| **Identifying, inventorying, and preserving relevant paper and electronic information** | | | | | | |
| 4/1/2025 | Steve Pierce | Director | 0425C0770: Identify Yardi general ledger records and reports for pre-2017 transactions | $869 | 1.50 | $1,303.50 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/1/2025 | Ken Marchese | Senior Manager | 0425C0771: Participate in internal communications. Remote collection of electronic evidence. Transmittal of return shipping for collection media. | $769 | 1.50 | $1,153.50 |
| 4/1/2025 | Stephanie Felix | Senior Manager | 0425C0772: Develop comprehensive cost analysis model for substantive consolidation procedures with Debtor 1, ensuring financial feasibility | $769 | 2.70 | $2,076.30 |
| 4/1/2025 | Kayla Dillinger | Senior Associate | 0425C0773: Continue to identify and review relevant documents for proof of concept for first and second debtor entity. | $554 | 1.00 | $554.00 |
| 4/1/2025 | Kayla Dillinger | Senior Associate | 0425C0774: Identify and review documents (e.g., purchase agreements, closing statements, loan documents, offer forms) to support proof of concept for first and second debtors. | $554 | 4.00 | $2,216.00 |
| 4/1/2025 | Don Phan | Associate | 0425C0775: Assess contents of box 30 covering MLS records, owner lists for Autumn Wood Apts, and oil and gas leases retrieved from shed for legal support. | $235 | 2.10 | $493.50 |
| 4/1/2025 | Don Phan | Associate | 0425C0776: Assess contents of box 32 containing 2015 property records for Araquina Ct. addresses, retrieved from storage for legal and financial evaluation. | $235 | 2.70 | $634.50 |
| 4/1/2025 | Don Phan | Associate | 0425C0777: Document contents of boxes 27–32 containing high-priority materials for use in legal review and downstream analysis. | $235 | 0.50 | $117.50 |
| 4/1/2025 | Don Phan | Associate | 0425C0778: Review documents from box 27 related to 2018 Gayla Gilbert litigation obtained from outer office for legal assessment and supporting casework. | $235 | 1.40 | $329.00 |
| 4/1/2025 | Don Phan | Associate | 0425C0779: Review documents in high-priority box 31 related to miscellaneous receipts recovered from storage for financial reconciliation and legal reference. | $235 | 2.30 | $540.50 |
| 4/1/2025 | George Shi | Associate | 0425C0780: Organize investment documents like entity agreements, Co-tenant agreement, Schedule A and etc. in box 27 | $235 | 0.50 | $117.50 |
| 4/1/2025 | George Shi | Associate | 0425C0781: Organize investment documents like entity agreements, Co-tenant agreement, Schedule A and etc. in box 30 | $235 | 2.90 | $681.50 |
| 4/1/2025 | George Shi | Associate | 0425C0782: Organize investment documents like entity agreements, Co-tenant agreement, Schedule A and etc. in box 31 | $235 | 3.10 | $728.50 |
| 4/1/2025 | George Shi | Associate | 0425C0783: Organize investment documents like entity agreements, Co-tenant agreement, Schedule A and etc. in box 32 | $235 | 1.50 | $352.50 |
| 4/1/2025 | Omer Guzman | Associate | 0425C0784: Perform intake of high priority documents from boxes at the request of the committee counsel so they can be made in pdf form. | $235 | 2.00 | $470.00 |
| 4/1/2025 | Omer Guzman | Associate | 0425C0785: Perform intake of high priority documents in boxes at the request of the committee counsel so they can be made in pdf form. | $235 | 4.00 | $940.00 |
| 4/1/2025 | Omer Guzman | Associate | 0425C0786: Perform intake of high priority documents in boxes at the request of the committee counsel so they can be made in pdf form. | $235 | 4.00 | $940.00 |
| 4/2/2025 | Ken Marchese | Senior Manager | 0425C0787: Communications regarding ongoing evidence collection. | $769 | 0.30 | $230.70 |
| 4/2/2025 | Stephanie Felix | Senior Manager | 0425C0788: Continue proof of concept on debtor 1 and debtor 2 | $769 | 1.30 | $999.70 |
| 4/2/2025 | Kayla Dillinger | Senior Associate | 0425C0789: Identify and review relevant documents (i.e., Purchase Agreements, closing statements, loan documents, Offer Forms, etc.) for proof of concept for first debtor (LO). | $554 | 4.00 | $2,216.00 |
| 4/2/2025 | Kayla Dillinger | Senior Associate | 0425C0790: Identify and review relevant documents for proof of concept for first debtor (LO) (Purchase Agreements, LP Agreements, and Schedule As). | $554 | 2.50 | $1,385.00 |
| 4/2/2025 | Don Phan | Associate | 0425C0791: Assess documents in box 34 covering Butcher Rd., Bowline, and Berna 2012 addresses retrieved from shed for legal analysis of real estate records. | $235 | 1.20 | $282.00 |
| 4/2/2025 | Don Phan | Associate | 0425C0792: Document reviewed contents from boxes 27–34 for downstream reference in legal processing and claims evaluation. | $235 | 0.50 | $117.50 |
| 4/2/2025 | Don Phan | Associate | 0425C0793: Evaluate property-related documents dated 2006–2015 from box 33 collected from shed for real estate and asset tracing review. | $235 | 3.70 | $869.50 |
| 4/2/2025 | Don Phan | Associate | 0425C0794: Review documents from box 54 containing housing records from 2000–2005 for multiple residential sites, gathered from barn for legal analysis. | $235 | 3.60 | $846.00 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/2/2025 | George Shi | Associate | 0425C0795: Investigate investment documents like entity agreements, Co-tenant agreement, Schedule A and etc. in box 32 | $235 | 3.20 | $752.00 |
| 4/2/2025 | George Shi | Associate | 0425C0796: Investigate investment documents like entity agreements, Co-tenant agreement, Schedule A and etc. in box 34 | $235 | 2.30 | $540.50 |
| 4/2/2025 | George Shi | Associate | 0425C0797: Organize investment documents like entity agreements, co-tenant agreement, Schedule A, etc., in box 34. | $235 | 2.50 | $587.50 |
| 4/2/2025 | Omer Guzman | Associate | 0425C0798: Perform intake of high priority documents at the request of the committee counsel from the boxes to be uploaded to SharePoint . | $235 | 0.80 | $188.00 |
| 4/2/2025 | Omer Guzman | Associate | 0425C0799: Perform intake of high priority documents at the request of the committee counsel from the boxes to be uploaded to SharePoint . | $235 | 3.40 | $799.00 |
| 4/2/2025 | Omer Guzman | Associate | 0425C0800: Perform intake of high priority documents from boxes at the request of the committee counsel so they can be made in pdf form. | $235 | 3.80 | $893.00 |
| 4/3/2025 | Ken Marchese | Senior Manager | 0425C0801: Communications regarding ongoing evidence collection. | $769 | 0.30 | $230.70 |
| 4/3/2025 | Kayla Dillinger | Senior Associate | 0425C0802: Identify and review additional supporting documents related to the proof of concept analysis for the first debtor entity (LO). | $554 | 4.00 | $2,216.00 |
| 4/3/2025 | Kayla Dillinger | Senior Associate | 0425C0803: Perform comprehensive Proof of Interest reconciliation for debtor 1 (LO) to identify discrepancies across claim categories. | $554 | 3.50 | $1,939.00 |
| 4/3/2025 | George Shi | Associate | 0425C0804: Categorizing investment documents like entity agreements, Co-tenant agreement, Schedule A and etc. in box 35 | $235 | 2.20 | $517.00 |
| 4/3/2025 | George Shi | Associate | 0425C0805: Organize investment documents like entity agreements, Co-tenant agreement, Schedule A and etc. in box 34 | $235 | 1.50 | $352.50 |
| 4/3/2025 | George Shi | Associate | 0425C0806: Organize investment documents like entity agreements, Co-tenant agreement, Schedule A and etc. in box 35 | $235 | 2.30 | $540.50 |
| 4/4/2025 | Steve Pierce | Director | 0425C0807: Collection of s-drive network files with K. Marchese (PwC) | $869 | 0.80 | $695.20 |
| 4/4/2025 | Ken Marchese | Senior Manager | 0425C0808: Communications regarding ongoing evidence collection. | $769 | 0.30 | $230.70 |
| 4/4/2025 | Kayla Dillinger | Senior Associate | 0425C0809: Develop proof of concept and property lifecycle analysis for first debtor (LO), identifying key transactions, investor info, and property details for reconciliation. | $554 | 3.00 | $1,662.00 |
| 4/4/2025 | Kayla Dillinger | Senior Associate | 0425C0810: Identify and review Schedule A ownership details from Yardi; prepare comparative analysis against various provided Schedule A documents. | $554 | 2.00 | $1,108.00 |
| 4/4/2025 | Kayla Dillinger | Senior Associate | 0425C0811: Perform detailed Proof of Interest reconciliation for debtor 1 (LO), identifying discrepancies across key claim categories and documenting results. | $554 | 2.50 | $1,385.00 |
| 4/7/2025 | Ken Marchese | Senior Manager | 0425C0812: Research regarding specific folders requested by the investigation team and communications related to same | $769 | 1.50 | $1,153.50 |
| 4/8/2025 | Ken Marchese | Senior Manager | 0425C0813: Identify and compress data requested by investigative team; post same to SFTP instance; communications regarding requested content. | $769 | 1.50 | $1,153.50 |
| 4/9/2025 | Ken Marchese | Senior Manager | 0425C0814: Attend Internal call regarding contents of LMPM drive data; create SFTP folder for project; post files to same. | $769 | 1.50 | $1,153.50 |
| 4/9/2025 | Kayla Dillinger | Senior Associate | 0425C0815: Continue identifying and reviewing relevant hard drive documents to support proof of concept for first debtor (LO), | $554 | 3.50 | $1,939.00 |
| 4/9/2025 | Kayla Dillinger | Senior Associate | 0425C0816: Identify and review relevant hard drive documents to support proof of concept for first debtor (LO). | $554 | 4.00 | $2,216.00 |
| 4/10/2025 | Ken Marchese | Senior Manager | 0425C0817: Posting of requested e-mail content and related communications. | $769 | 1.00 | $769.00 |
| 4/10/2025 | Kayla Dillinger | Senior Associate | 0425C0818: Continue reviewing and analyzing relevant hard drive documents to support proof of concept for first debtor (LO). | $554 | 2.00 | $1,108.00 |
| 4/10/2025 | Kayla Dillinger | Senior Associate | 0425C0819: Continue to identify and review relevant hard drive documents to support proof of concept for second debtor (DDT). | $554 | 1.50 | $831.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/10/2025 | Kayla Dillinger | Senior Associate | 0425C0820: Identify and review relevant hard drive documents to support proof of concept for second debtor (DDT). | $554 | 4.00 | $2,216.00 |
| 4/11/2025 | Ken Marchese | Senior Manager | 0425C0821: Coordinate access to shared files on Aspera SFTP instance. | $769 | 0.20 | $153.80 |
| 4/11/2025 | Kayla Dillinger | Senior Associate | 0425C0822: Continue to identify and review relevant hard drive documents to support proof of concept and timeline analysis for second debtor (DDT). | $554 | 1.50 | $831.00 |
| 4/15/2025 | Steve Pierce | Director | 0425C0823: Review data and extraction process on S Drive and Yardi Ownership for completeness | $869 | 1.00 | $869.00 |
| 4/15/2025 | Kayla Dillinger | Senior Associate | 0425C0824: Identify and review additional supporting documents related to the proof of concept analysis for the second debtor (DDT). | $554 | 4.00 | $2,216.00 |
| 4/16/2025 | Kayla Dillinger | Senior Associate | 0425C0825: Identify and review additional supporting documentation to inform the proof of concept analysis for the second debtor (DDT). | $554 | 3.50 | $1,939.00 |
| 4/17/2025 | Kayla Dillinger | Senior Associate | 0425C0826: Identify and review supporting documents for the second debtor (DDT) to inform proof of concept and focus on key property lifecycle events. | $554 | 2.00 | $1,108.00 |
| *Subtotal - Identifying, inventorying, and preserving relevant paper and electronic information* | | | | | 125.90 | $54,887.60 |
| ***Internal Meeting, Status Reporting and Coordination Activities*** | | | | | | |
| 4/1/2025 | Kristin Rivera | Partner | 0425C0827: Review correspondence regarding DRAFT Materials for April 16 Committee Meeting with S. Fleming (PwC); K. Rivera (PwC); . | $1,016 | 0.10 | $101.60 |
| 4/1/2025 | Kristin Rivera | Partner | 0425C0828: Review correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with K. Rivera (PwC); . | $1,016 | 0.10 | $101.60 |
| 4/1/2025 | Kristin Rivera | Partner | 0425C0829: Review correspondence regarding Weekly Committee Status Update with S. Felix (PwC); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $1,016 | 0.10 | $101.60 |
| 4/1/2025 | Brian Huffman | Director | 0425C0830: Prepare correspondence regarding 1059 check images with S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 4/1/2025 | Brian Huffman | Director | 0425C0831: Prepare correspondence regarding Investor Town Hall DRAFT Materials and Slide Template with K. Rivera (PwC). | $869 | 0.20 | $173.80 |
| 4/1/2025 | Brian Huffman | Director | 0425C0832: Review correspondence regarding DRAFT Materials for April 16 Committee Meeting with S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0833: Review correspondence regarding Live Oak and Divi Divi with S. Felix (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Brian Huffman | Director | 0425C0834: Review correspondence regarding Weekly Committee Status Update with S. Felix (PwC); S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Pierce (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/1/2025 | Stephanie Felix | Senior Manager | 0425C0835: Meet with K. Rivera (PwC), S. Fleming (PwC), B. Huffman (PwC), S. Pierce (PwC) on the Proof of Interest claim analysis preliminary results | $769 | 1.00 | $769.00 |
| 4/1/2025 | Kayla Dillinger | Senior Associate | 0425C0836: Attend internal team (PwC) meeting to discuss case background, key investigation Proof of Interest, and progress to date. | $554 | 0.50 | $277.00 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0837: Attend meeting with K. Rivera (PwC), C. Somerville (PwC), M. Anand (PwC) and S. Felix (PwC) on SubCon work plan, property lifecycle and next steps | $1,016 | 0.50 | $508.00 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0838: Review correspondence regarding Logistics for Town Hall with S. Fleming (PwC); K. Rivera (PwC); . | $1,016 | 1.00 | $1,016.00 |
| 4/2/2025 | Kristin Rivera | Partner | 0425C0839: Review correspondence regarding Question Additional #s for Town Hall with K. Rivera (PwC); S. Pierce (PwC); S. Fleming (PwC). | $1,016 | 0.10 | $101.60 |
| 4/2/2025 | Brian Huffman | Director | 0425C0840: Attend meeting regarding 1059 Recurring Payments with M. Anand (PwC); B. Huffman (PwC); S. Felix (PwC). | $869 | 0.50 | $434.50 |
| 4/2/2025 | Brian Huffman | Director | 0425C0841: Attend meeting regarding Divi Divi Tree analysis with S. Felix (PwC); B. Huffman (PwC). | $869 | 0.50 | $434.50 |
| 4/2/2025 | Brian Huffman | Director | 0425C0842: Prepare correspondence regarding Logistics for Town Hall with S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C0843: Prepare correspondence regarding Question Additional #s for Town Hall with K. Rivera (PwC); S. Pierce (PwC); S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C0844: Prepare correspondence regarding Verita website access with Verita Team (Verita). | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C0845: Prepare for 4th Investor Town Hall meeting. | $869 | 1.00 | $869.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/2/2025 | Brian Huffman | Director | 0425C0846: Prepare for meeting regarding 1059 Recurring Payments with M. Anand (PwC); B. Huffman (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0847: Prepare for meeting regarding 4th Virtual Town Hall with Brooke Wilson; B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C0848: Prepare for meeting regarding Divi Divi Tree analysis with S. Felix (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0849: Review correspondence regarding 1059 Recurring Payments with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0850: Review correspondence regarding Updated Committee Slides with S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0851: Review correspondence regarding Verita website access with T. Buckingham (Verita); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/2/2025 | Brian Huffman | Director | 0425C0852: Review correspondence regarding Verita website access with T. Buckingham (Verita); B. Huffman (PwC); LFM Verita Team; A. Estrada (Verita). | $869 | 0.20 | $173.80 |
| 4/2/2025 | Courtney Somerville | Director | 0425C0853: Meet with K. Rivera (PwC) and S. Felix to discuss Subcon and Claims work plans and prepare for Town Hall. | $869 | 0.90 | $782.10 |
| 4/2/2025 | Kayla Dillinger | Senior Associate | 0425C0854: Meet with (PwC) to review claims and investigations strategy and determine next steps based on procedures completed to date. | $554 | 1.00 | $554.00 |
| 4/2/2025 | Kayla Dillinger | Senior Associate | 0425C0855: Meet with PwC Investigations team to discuss work plan outlining procedures to perform for first debtor (LO) and second debtor (DDT). | $554 | 0.50 | $277.00 |
| 4/2/2025 | Don Phan | Associate | 0425C0856: Provide status update regarding 1059 request for internal team tracking and legal workflow coordination. | $235 | 0.30 | $70.50 |
| 4/3/2025 | Kristin Rivera | Partner | 0425C0857: Attend internal meeting regarding Town Hall with K. Rivera (PwC), S. Flemming (PwC) | $1,016 | 0.50 | $508.00 |
| 4/3/2025 | Brian Huffman | Director | 0425C0858: Attend meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.60 | $521.40 |
| 4/3/2025 | Brian Huffman | Director | 0425C0859: Prepare correspondence regarding Family Transfers and related parties with S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425C0860: Prepare correspondence regarding Team Huddle (recurring) with D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425C0861: Prepare correspondence regarding Team Huddle (recurring) with D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425C0862: Prepare correspondence regarding Team Huddle (recurring) with S. Pierce (PwC); D. Velasquez (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425C0863: Prepare correspondence regarding Updated Property and Loan tracker with S. Felix (PwC); M. Anand (PwC); S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425C0864: Prepare for meeting regarding Team Huddle (recurring)with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/3/2025 | Stephanie Felix | Senior Manager | 0425C0865: Meet with B. Huffman (PwC), M. Anand (PwC) on 1059 payment analysis and Proof of Concept | $769 | 0.50 | $384.50 |
| 4/3/2025 | Kayla Dillinger | Senior Associate | 0425C0866: Meet with to review proof of concept analysis for first debtor (LO). | $554 | 0.50 | $277.00 |
| 4/3/2025 | Don Phan | Associate | 0425C0867: Coordinate document intake efforts, review current progress, and estimate completion timeline to support structured planning and task alignment. | $235 | 1.10 | $258.50 |
| 4/4/2025 | Brian Huffman | Director | 0425C0868: Prepare correspondence regarding Review POI Analysis with K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC); S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 4/4/2025 | Steve Pierce | Director | 0425C0869: Discuss workplan and develop correspondence for next priority tranche of hard documents | $869 | 0.40 | $347.60 |
| 4/4/2025 | Kayla Dillinger | Senior Associate | 0425C0870: Meet with PwC Investigations team to review status and determine next steps first debtor (LO) property lifecycle analysis. | $554 | 0.50 | $277.00 |
| 4/4/2025 | Don Phan | Associate | 0425C0871: Discuss upcoming analysis tasks with Kayla and coordinate next phase of structured document review for claim extraction planning. | $235 | 0.50 | $117.50 |
| 4/4/2025 | Don Phan | Associate | 0425C0872: Organize upcoming scanning workflow, review current progress, and estimate remaining effort to support planning and team coordination tasks. | $235 | 2.50 | $587.50 |
| 4/7/2025 | Kristin Rivera | Partner | 0425C0873: Attend meeting regarding Prep for Wednesday UCC meeting with B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC). | $1,016 | 0.50 | $508.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/7/2025 | Kristin Rivera | Partner | 0425C0874: Prepare correspondence regarding Prep for Wednesday UCC meeting with S. Fleming (PwC); D. Velasquez (PwC); . | $1,016 | 0.20 | $203.20 |
| 4/7/2025 | Kristin Rivera | Partner | 0425C0875: Prepare correspondence regarding Review Slides for Wed. Committee Mtg with S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC); . | $1,016 | 0.20 | $203.20 |
| 4/7/2025 | Kristin Rivera | Partner | 0425C0876: Prepare for and attend meeting regarding POI Analysis with B. Huffman (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC); S. Fleming (PwC). | $1,016 | 0.60 | $609.60 |
| 4/7/2025 | Brian Huffman | Director | 0425C0877: Attend meeting regarding POI Analysis with B. Huffman (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC); S. Fleming (PwC). | $869 | 0.60 | $521.40 |
| 4/7/2025 | Brian Huffman | Director | 0425C0878: Attend meeting regarding Prep for Wednesday UCC meeting with B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC). | $869 | 0.50 | $434.50 |
| 4/7/2025 | Brian Huffman | Director | 0425C0879: Prepare correspondence regarding Prep for Wednesday UCC meeting with S. Fleming (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 4/7/2025 | Brian Huffman | Director | 0425C0880: Prepare correspondence regarding Review Slides for Wed. Committee Mtg with S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 4/7/2025 | Brian Huffman | Director | 0425C0881: Prepare for meeting regarding POI Analysis with B. Huffman (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC); S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 4/7/2025 | Brian Huffman | Director | 0425C0882: Prepare for meeting regarding Prep for Wednesday UCC meeting with B. Huffman (PwC); S. Fleming (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 4/7/2025 | Courtney Somerville | Director | 0425C0883: Meet with S. Felix (PwC) and B. Huffman (PwC) on UCC committee slides and claim analysis framework | $869 | 0.50 | $434.50 |
| 4/7/2025 | Courtney Somerville | Director | 0425C0884: Review UCC committee slides and claim analysis framework in preparing of UCC meeting | $869 | 0.70 | $608.30 |
| 4/7/2025 | Stephanie Felix | Senior Manager | 0425C0885: Meet with B. Huffman (PwC), S. Fleming (PwC), and K. Rivera (PwC) on UCC committee slides and claim analysis framework | $769 | 1.00 | $769.00 |
| 4/7/2025 | Stephanie Felix | Senior Manager | 0425C0886: Meet with C. Somerville (PwC) and B. Huffman (PwC) on UCC committee slides and claim analysis framework | $769 | 0.50 | $384.50 |
| 4/7/2025 | Stephanie Felix | Senior Manager | 0425C0887: Meet with K. Dillinger (PwC), G. Shi (PwC), M. Bada (PwC) on Proof of Concept / SubCon analysis | $769 | 0.70 | $538.30 |
| 4/7/2025 | Stephanie Felix | Senior Manager | 0425C0888: Meet with M. Bada on Proof of Concept / SubCon analysis | $769 | 0.60 | $461.40 |
| 4/7/2025 | Kayla Dillinger | Senior Associate | 0425C0889: Meet with PwC Investigations team to discuss status, observations from review of key documents, and next steps for first debtor entity analysis. | $554 | 0.50 | $277.00 |
| 4/7/2025 | Moyo Bada | Senior Associate | 0425C0890: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to review the verification of Proof of Interest. | $554 | 0.60 | $332.40 |
| 4/7/2025 | Moyo Bada | Senior Associate | 0425C0891: Meeting with PwC Investigations team to discuss status, observations from review of key documents, and next steps for verification of Proof of Interest. | $554 | 0.50 | $277.00 |
| 4/7/2025 | George Shi | Associate | 0425C0892: Meet with core PwC Investigations team to discuss status and next steps | $235 | 0.80 | $188.00 |
| 4/8/2025 | Kristin Rivera | Partner | 0425C0893: Attend meeting regarding Review Slides for Wed. Committee Mtg with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC). | $1,016 | 0.50 | $508.00 |
| 4/8/2025 | Kristin Rivera | Partner | 0425C0894: Review correspondence regarding Internal Coordination Call (recurring) with S. Pierce (PwC); K. Rivera (PwC); S. Fleming (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $1,016 | 0.10 | $101.60 |
| 4/8/2025 | Kristin Rivera | Partner | 0425C0895: Review correspondence regarding Review Slides for Wed. Committee Mtg with K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); C. Somerville (PwC); S. Felix (PwC); . | $1,016 | 0.10 | $101.60 |
| 4/8/2025 | Kristin Rivera | Partner | 0425C0896: Review correspondence regarding Review Slides for Wed. Committee Mtg with K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Felix (PwC); . | $1,016 | 0.10 | $101.60 |
| 4/8/2025 | Kristin Rivera | Partner | 0425C0897: Review correspondence regarding Review Slides for Wed. Committee Mtg with S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC); . | $1,016 | 0.10 | $101.60 |
| 4/8/2025 | Brian Huffman | Director | 0425C0898: Attend meeting regarding Review Slides for Wed. Committee Mtg with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 1.00 | $869.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/8/2025 | Brian Huffman | Director | 0425C0899: Attend meeting regarding slides for UCC meeting with C. Somerville (PwC); B. Huffman (PwC); Kayla Dillinger (US). | $869 | 1.00 | $869.00 |
| 4/8/2025 | Brian Huffman | Director | 0425C0900: Prepare correspondence regarding Committee Slides with D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425C0901: Prepare correspondence regarding Internal Coordination Call (recurring) with S. Pierce (PwC); K. Rivera (PwC); S. Fleming (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425C0902: Prepare correspondence regarding Review Slides for Wed. Committee Mtg with S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425C0903: Prepare correspondence regarding Slide Prep for Committee Meeting with S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425C0904: Prepare for meeting regarding Review Slides for Wed. Committee Meeting with B. Huffman (PwC); S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425C0905: Prepare for meeting regarding slides for UCC meeting with C. Somerville (PwC); B. Huffman (PwC); Kayla Dillinger (US). | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425C0906: Review correspondence regarding 1059 Account with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0907: Review correspondence regarding Committee Slides with C. Somerville (PwC); B. Huffman (PwC); Kayla Dillinger (US). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0908: Review correspondence regarding Property listings with S. Daar (FTI); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0909: Review correspondence regarding Property listings with S. Fleming (PwC); S. Daar (FTI). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0910: Review correspondence regarding Review Slides for Wed. Committee Mtg with K. Rivera (PwC); B. Huffman (PwC); S. Fleming (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0911: Review correspondence regarding Review Slides for Wed. Committee Mtg with K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Brian Huffman | Director | 0425C0912: Review correspondence regarding Review Slides for Wed. Committee Mtg with S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/8/2025 | Courtney Somerville | Director | 0425C0913: Meet with S. Fleming (PwC), B. Huffman (PwC), and S. Felix (PwC) on claim analysis | $869 | 1.20 | $1,042.80 |
| 4/8/2025 | Courtney Somerville | Director | 0425C0914: Review UCC committee slides and claim analysis framework in preparing of UCC meeting | $869 | 0.90 | $782.10 |
| 4/8/2025 | Stephanie Felix | Senior Manager | 0425C0915: Meet with S. Fleming (PwC), B. Huffman (PwC), and C. Somerville (PwC) on claim analysis | $769 | 1.20 | $922.80 |
| 4/8/2025 | Kayla Dillinger | Senior Associate | 0425C0916: Meet with PwC Investigations team to discuss status and next steps, including procedures for books and records and hard drive documents. | $554 | 0.50 | $277.00 |
| 4/8/2025 | Kayla Dillinger | Senior Associate | 0425C0917: Meet with PwC Investigations team to review Proof of Interest analysis slides in preparation for committee meeting. | $554 | 0.50 | $277.00 |
| 4/9/2025 | Kristin Rivera | Partner | 0425C0918: Attend meeting regarding Internal Coordination Call with B. Huffman (PwC); K. Rivera (PwC); (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); K Dillenger (PwC); M. Bruce (PwC); M. Bada (PwC); D. Phan (PwC); G. Shi (PwC) | $1,016 | 0.50 | $508.00 |
| 4/9/2025 | Brian Huffman | Director | 0425C0919: Prepare correspondence regarding Committee Update 4.9.25  with S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 4/9/2025 | Brian Huffman | Director | 0425C0920: Prepare correspondence regarding Socotra Sales Procedures with D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 4/9/2025 | Brian Huffman | Director | 0425C0921: Prepare correspondence regarding Updated Property and Loan tracker with D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 4/9/2025 | Brian Huffman | Director | 0425C0922: Review correspondence regarding Committee Update 4.9.25  with W. Schenk (LFM UCC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0923: Review correspondence regarding Property listings with S. Fleming (PwC); S. Daar (FTI). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0924: Review correspondence regarding Sonoma Commercial Property Portfolio Values with G. Gotthardt (FTI); S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Brian Huffman | Director | 0425C0925: Review correspondence regarding Walkthrough of LFM Shared Drive with S. Felix (PwC); M. Bennett (LFM). | $869 | 0.10 | $86.90 |
| 4/9/2025 | Stephanie Felix | Senior Manager | 0425C0926: Meet with K. Marchese and M. Anand on Hometax files | $769 | 0.50 | $384.50 |
| 4/9/2025 | Stephanie Felix | Senior Manager | 0425C0927: Meet with PwC Investigations team to discuss status and next steps | $769 | 1.00 | $769.00 |
| 4/9/2025 | Kayla Dillinger | Senior Associate | 0425C0928: Meet with PwC Investigations team to review proof of concept analysis for first debtor (LO). | $554 | 0.50 | $277.00 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/9/2025 | Moyo Bada | Senior Associate | 0425C0929: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to review the verification of Proof of Interest. | $554 | 0.50 | $277.00 |
| 4/9/2025 | Moyo Bada | Senior Associate | 0425C0930: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC), K. Rivera (PwC), O. Guzman (PwC), D. Phan (PwC) and M. Anand (PwC) to discuss status and observation of review of proof of interest. | $554 | 0.50 | $277.00 |
| 4/9/2025 | Moyo Bada | Senior Associate | 0425C0931: Conducted review of Actual Proof of Interest form Verification | $554 | 0.20 | $110.80 |
| 4/9/2025 | Don Phan | Associate | 0425C0932: Review extracted results from KSM file batch dated 4/4 to verify alignment with target format and ensure consistent application of rules. | $235 | 0.50 | $117.50 |
| 4/10/2025 | Kristin Rivera | Partner | 0425C0933: Participate in meeting with C Sommerville (PwC); S Felix (PwC); K Rivera (PwC) to discuss workplan and plan | $1,016 | 0.70 | $711.20 |
| 4/10/2025 | Brian Huffman | Director | 0425C0934: Attend meeting regarding Loan Chart with B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.50 | $434.50 |
| 4/10/2025 | Brian Huffman | Director | 0425C0935: Attend meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.50 | $434.50 |
| 4/10/2025 | Brian Huffman | Director | 0425C0936: Prepare correspondence regarding 1059 Data with W. Schenk (LFM UCC). | $869 | 0.20 | $173.80 |
| 4/10/2025 | Brian Huffman | Director | 0425C0937: Prepare correspondence regarding Review Loan Chart with D. Velasquez (PwC). | $869 | 0.40 | $347.60 |
| 4/10/2025 | Brian Huffman | Director | 0425C0938: Prepare correspondence regarding Team Huddle (recurring) with S. Pierce (PwC); D. Velasquez (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/10/2025 | Brian Huffman | Director | 0425C0939: Prepare for meeting regarding Loan Chart with B. Huffman (PwC); D. Velasquez (PwC). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Brian Huffman | Director | 0425C0940: Prepare for meeting regarding Team Huddle (recurring)with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/10/2025 | Courtney Somerville | Director | 0425C0941: Prepare for and Meet with PwC Investigations team to discuss procedures and initial review for second debtor (DDT) analysis, as well as overall project status and next steps. | $869 | 1.60 | $1,390.40 |
| 4/10/2025 | Kayla Dillinger | Senior Associate | 0425C0942: Meet with PwC Investigations team to discuss procedures and initial review for second debtor (DDT) analysis, as well as overall project status and next steps. | $554 | 0.50 | $277.00 |
| 4/10/2025 | Moyo Bada | Senior Associate | 0425C0943: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to discuss status and question arising from the review of proof of interest. | $554 | 0.50 | $277.00 |
| 4/10/2025 | Moyo Bada | Senior Associate | 0425C0944: Meet with PwC Investigations team to discuss procedures and initial review for second debtor (DDT) analysis, as well as overall project status and next steps. | $554 | 0.50 | $277.00 |
| 4/11/2025 | Brian Huffman | Director | 0425C0945: Prepare correspondence regarding 1059 Account with M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/11/2025 | Brian Huffman | Director | 0425C0946: Prepare correspondence regarding 1059 Data Meeting with Walter Schenk with M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/11/2025 | Brian Huffman | Director | 0425C0947: Review correspondence regarding 1059 Account with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Brian Huffman | Director | 0425C0948: Review correspondence regarding 1059 Data Meeting with Walter Schenk with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/11/2025 | Courtney Somerville | Director | 0425C0949: Prepare for and Meet with B. Huffman (PwC), S. Felix (PwC), to discuss claims analysis status, approaches and next steps. | $869 | 1.20 | $1,042.80 |
| 4/11/2025 | Kayla Dillinger | Senior Associate | 0425C0950: Meet with PwC Investigations team to review analysis of second debtor (DDT). | $554 | 0.50 | $277.00 |
| 4/14/2025 | Kristin Rivera | Partner | 0425C0951: Attend meeting to review debtor analyses with K. Rivera (PwC); S. Felix (PwC); C. Sommerville (PwC) | $1,016 | 1.00 | $1,016.00 |
| 4/14/2025 | Brian Huffman | Director | 0425C0952: Attend meeting regarding LeFever Mattson shared drive and ownership data with B. Huffman (PwC); M. Bennett (LFM); S. Felix (PwC); M. Anand (PwC); S. Pierce (PwC). | $869 | 1.00 | $869.00 |
| 4/14/2025 | Brian Huffman | Director | 0425C0953: Prepare correspondence regarding DRAFT Materials for April 16 Committee Meeting with S. Fleming (PwC); K. Rivera (PwC); C. Somerville (PwC); S. Felix (PwC); S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 4/14/2025 | Brian Huffman | Director | 0425C0954: Prepare correspondence regarding S Drive and Yardi Ownership with M. Bennett (LFM); S. Felix (PwC); M. Anand (PwC); S. Pierce (PwC); Ken Marchese (US). | $869 | 0.20 | $173.80 |
| 4/14/2025 | Brian Huffman | Director | 0425C0955: Prepare correspondence regarding Walkthrough of LFM Shared Drive with M. Bennett (LFM). | $869 | 0.20 | $173.80 |
| 4/14/2025 | Brian Huffman | Director | 0425C0956: Prepare for meeting regarding LeFever Mattson shared drive and ownership data with B. Huffman (PwC); M. Bennett (LFM); S. Felix (PwC); M. Anand (PwC); S. Pierce (PwC). | $869 | 0.20 | $173.80 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/14/2025 | Brian Huffman | Director | 0425C0957: Review correspondence regarding Schedule A Southwood Live Oak Inv LP 041823.xls with M. Bennett (LFM); B. Huffman (PwC); S. Pierce (PwC); S. Felix (PwC). | $869 | 0.10 | $86.90 |
| 4/14/2025 | Brian Huffman | Director | 0425C0958: Review correspondence regarding Schedule A Southwood Live Oak Inv LP 041823.xls with S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/14/2025 | Brian Huffman | Director | 0425C0959: Review correspondence regarding Southwood Place Apartments Example with S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/14/2025 | Brian Huffman | Director | 0425C0960: Review correspondence regarding Walkthrough of LFM Shared Drive with M. Bennett (LFM); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/14/2025 | Courtney Somerville | Director | 0425C0961: Meet with K. Rivera (PwC) and S. Felix (PwC) to discuss Proof of Interest analysis of debtor 1 (LO) and debtor 2 (DDT). | $869 | 0.50 | $434.50 |
| 4/14/2025 | Kayla Dillinger | Senior Associate | 0425C0962: Meet with PwC Investigations team to review property lifecycle analysis for first debtor (LO). | $554 | 0.50 | $277.00 |
| 4/14/2025 | Moyo Bada | Senior Associate | 0425C0963: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to review rental income analysis, discuss status and next steps on analysis of proof of interest. | $554 | 0.50 | $277.00 |
| 4/15/2025 | Kristin Rivera | Partner | 0425C0964: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.50 | $508.00 |
| 4/15/2025 | Brian Huffman | Director | 0425C0965: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.50 | $434.50 |
| 4/15/2025 | Brian Huffman | Director | 0425C0966: Prepare correspondence regarding KSMP Properties Eligible for Sale with D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 4/15/2025 | Brian Huffman | Director | 0425C0967: Prepare correspondence regarding Net Proceeds Sensitivities Testing with S. Fleming (PwC). | $869 | 0.40 | $347.60 |
| 4/15/2025 | Brian Huffman | Director | 0425C0968: Prepare for meeting regarding Internal Coordination Call (recurring)with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0969: Review correspondence regarding Net Proceeds Sensitivities Testing with S. Daar (FTI); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0970: Review correspondence regarding Net Proceeds Sensitivities Testing with S. Daar (FTI); S. Fleming (PwC). | $869 | 0.10 | $86.90 |
| 4/15/2025 | Brian Huffman | Director | 0425C0971: Review correspondence regarding Net Proceeds Sensitivities Testing with S. Fleming (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/15/2025 | Steve Pierce | Director | 0425C0972: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Felix (PwC); M. Anand (PwC). | $869 | 0.50 | $434.50 |
| 4/15/2025 | Don Phan | Associate | 0425C0973: Provide status update on Schedule A field extraction progress with Analytics Team to support completion tracking and team coordination. | $235 | 0.50 | $117.50 |
| 4/16/2025 | Kristin Rivera | Partner | 0425C0974: Attend meeting regarding LFM UCC Slides with S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Felix (PwC); C. Somerville (PwC). | $1,016 | 0.60 | $609.60 |
| 4/16/2025 | Brian Huffman | Director | 0425C0975: Attend meeting regarding LFM UCC Slides with S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Felix (PwC); C. Somerville (PwC). | $869 | 0.60 | $521.40 |
| 4/16/2025 | Brian Huffman | Director | 0425C0976: Prepare correspondence regarding 1059 Account with M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0977: Prepare correspondence regarding 1059 Data Meeting with Walter Schenk with M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0978: Prepare correspondence regarding 1059 Data with M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0979: Prepare correspondence regarding Committee Presentation with S. Pierce (PwC); S. Felix (PwC). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0980: Prepare correspondence regarding Support 1059 Memo Codes with M. Anand (PwC). | $869 | 0.40 | $347.60 |
| 4/16/2025 | Brian Huffman | Director | 0425C0981: Prepare correspondence regarding Weekly Committee Meeting with S. Pierce (PwC); S. Felix (PwC). | $869 | 0.40 | $347.60 |
| 4/16/2025 | Brian Huffman | Director | 0425C0982: Prepare for meeting regarding LFM UCC Slides with S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Felix (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C0983: Review correspondence regarding 1059 Data Meeting with Walter Schenk with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Brian Huffman | Director | 0425C0984: Review correspondence regarding Support 1059 Memo Codes with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/16/2025 | Brian Huffman | Director | 0425C0985: Review correspondence regarding UCC Slides with S. Fleming (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Felix (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/16/2025 | Courtney Somerville | Director | 0425C0986: Meet with PwC Investigations team to discuss status on Proof of Interest analysis and next steps | $869 | 0.40 | $347.60 |
| 4/16/2025 | Stephanie Felix | Senior Manager | 0425C0987: Meet with PwC Investigations team to discuss status and next steps | $769 | 1.00 | $769.00 |
| 4/16/2025 | Kayla Dillinger | Senior Associate | 0425C0988: Meet with PwC Investigations team to continue to review and revise property life cycle narrative for debtor 1 and 2. | $554 | 0.50 | $277.00 |
| 4/16/2025 | Moyo Bada | Senior Associate | 0425C0989: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to review Divi Divi Tree, LP narrative and investor table. | $554 | 0.50 | $277.00 |
| 4/16/2025 | Moyo Bada | Senior Associate | 0425C0990: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC), K. Rivera (PwC), O. Guzman (PwC), D. Phan (PwC) and M. Anand (PwC) to discuss status and review notes on Divi Divi Tree, LP narrative. | $554 | 0.50 | $277.00 |
| 4/16/2025 | Don Phan | Associate | 0425C0991: Report teamwide update summarizing current progress, remaining tasks, and coordination items for internal alignment. | $235 | 0.50 | $117.50 |
| 4/16/2025 | George Shi | Associate | 0425C0992: Meet with core PwC Investigations team to discuss status and next steps | $235 | 1.10 | $258.50 |
| 4/17/2025 | Kristin Rivera | Partner | 0425C0993: Prepare for and attend meeting regarding 1059 transaction data with M. Anand (PwC); B. Huffman (PwC); S. Felix (PwC); K. Rivera (PwC); S. Fleming (PwC); S. Pierce (PwC); D. Velasquez (PwC); C. Somerville (PwC). | $1,016 | 0.60 | $609.60 |
| 4/17/2025 | Brian Huffman | Director | 0425C0994: Attend meeting regarding 1059 transaction data with M. Anand (PwC); B. Huffman (PwC); S. Felix (PwC); K. Rivera (PwC); S. Fleming (PwC); S. Pierce (PwC); D. Velasquez (PwC); C. Somerville (PwC). | $869 | 0.50 | $434.50 |
| 4/17/2025 | Brian Huffman | Director | 0425C0995: Attend meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.60 | $521.40 |
| 4/17/2025 | Brian Huffman | Director | 0425C0996: Prepare for meeting regarding 1059 transaction data with M. Anand (PwC); B. Huffman (PwC); S. Felix (PwC); K. Rivera (PwC); S. Fleming (PwC); S. Pierce (PwC); D. Velasquez (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0997: Prepare for meeting regarding Team Huddle (recurring)with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/17/2025 | Brian Huffman | Director | 0425C0998: Review correspondence regarding 1059 Data Meeting with Walter Schenk with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Brian Huffman | Director | 0425C0999: Review correspondence regarding 1059 Memo Details with M. Anand (PwC); B. Huffman (PwC); S. Felix (PwC); K. Rivera (PwC); S. Fleming (PwC); S. Pierce (PwC); D. Velasquez (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/17/2025 | Courtney Somerville | Director | 0425C1000: Meet with B. Huffman (PwC), D. Velasquez (PwC), S. Pierce (PwC), M. Anand (PwC), and S. Felix on 1059 analysis and Proof of Interest analysis | $869 | 0.50 | $434.50 |
| 4/17/2025 | Stephanie Felix | Senior Manager | 0425C1001: Meet with B. Huffman (PwC), D. Velasquez (PwC), M. Anand (PwC) on 1059 analysis and Proof of Interest analysis | $769 | 0.50 | $384.50 |
| 4/17/2025 | Stephanie Felix | Senior Manager | 0425C1002: Meet with B. Huffman (PwC), D. Velasquez (PwC), S. Pierce (PwC), M. Anand (PwC), and C. Somerville on 1059 analysis and Proof of Interest analysis | $769 | 0.50 | $384.50 |
| 4/18/2025 | Brian Huffman | Director | 0425C1003: Prepare correspondence regarding case status update and workplan with S. Fleming (PwC); D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 4/18/2025 | Brian Huffman | Director | 0425C1004: Prepare correspondence regarding Committee Update 4.9.25  with M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/18/2025 | Brian Huffman | Director | 0425C1005: Review correspondence regarding Committee Update 4.9.25  with W. Schenk (LFM UCC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/18/2025 | Stephanie Felix | Senior Manager | 0425C1006: Meet with core PwC Investigations team to discuss status and next steps | $769 | 0.50 | $384.50 |
| 4/18/2025 | Kayla Dillinger | Senior Associate | 0425C1007: Meet with PwC Investigations team to review analysis and initial findings from Proof of Interest review, and to design testing template. | $554 | 0.50 | $277.00 |
| 4/18/2025 | Moyo Bada | Senior Associate | 0425C1008: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to review Divi Divi Tree, LP Schedule A. | $554 | 0.50 | $277.00 |
| 4/20/2025 | Brian Huffman | Director | 0425C1009: Prepare correspondence regarding Divi Divi Memo with K. Rivera (PwC). | $869 | 0.20 | $173.80 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/20/2025 | Brian Huffman | Director | 0425C1010: Review correspondence regarding Divi Divi Memo with K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); S. Felix (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Brian Huffman | Director | 0425C1011: Attend meeting regarding Socotra 1059 payments with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.50 | $434.50 |
| 4/21/2025 | Brian Huffman | Director | 0425C1012: Prepare correspondence regarding Investment Management with S. Pierce (PwC). | $869 | 0.20 | $173.80 |
| 4/21/2025 | Brian Huffman | Director | 0425C1013: Prepare correspondence regarding Socotra FT Analysis with M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/21/2025 | Brian Huffman | Director | 0425C1014: Prepare correspondence regarding Socotra Monthly Statements with M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/21/2025 | Brian Huffman | Director | 0425C1015: Prepare correspondence regarding status update and workplan with S. Fleming (PwC). | $869 | 0.20 | $173.80 |
| 4/21/2025 | Brian Huffman | Director | 0425C1016: Prepare correspondence regarding Updated Property and Loan tracker with M. Anand (PwC). | $869 | 0.40 | $347.60 |
| 4/21/2025 | Brian Huffman | Director | 0425C1017: Prepare for meeting regarding Socotra 1059 payments with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Brian Huffman | Director | 0425C1018: Review correspondence regarding Investment Management with S. Pierce (PwC); B. Huffman (PwC). | $869 | 0.20 | $173.80 |
| 4/21/2025 | Brian Huffman | Director | 0425C1019: Review correspondence regarding Investment Management with S. Pierce (PwC); B. Huffman (PwC); K. Rivera (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Brian Huffman | Director | 0425C1020: Review correspondence regarding Socotra 1059 with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Brian Huffman | Director | 0425C1021: Review correspondence regarding Socotra FT Analysis with M. Anand (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/21/2025 | Stephanie Felix | Senior Manager | 0425C1022: Meet with core PwC Investigations team to discuss status and next steps | $769 | 0.50 | $384.50 |
| 4/21/2025 | Kayla Dillinger | Senior Associate | 0425C1023: Meet with PwC Investigations team to discuss status and next steps for Proof of Interest review, including use of AI to enhance review efficiency. | $554 | 0.50 | $277.00 |
| 4/21/2025 | Moyo Bada | Senior Associate | 0425C1024: Perform and reviewed reconciliation of proof of interests for Divi Divi Tree, L.P and other entities (continued). | $554 | 0.50 | $277.00 |
| 4/21/2025 | Don Phan | Associate | 0425C1025: Update team on status of Proof of Interest part 2 extraction logic to support visibility into multipart claim progress. | $235 | 0.50 | $117.50 |
| 4/22/2025 | Kristin Rivera | Partner | 0425C1026: Attend meeting regarding claims with S. Felix (PwC), C Sommerville (PwC) and K Rivera (PwC) | $1,016 | 0.50 | $508.00 |
| 4/22/2025 | Kristin Rivera | Partner | 0425C1027: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.50 | $508.00 |
| 4/22/2025 | Brian Huffman | Director | 0425C1028: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.50 | $434.50 |
| 4/22/2025 | Brian Huffman | Director | 0425C1029: Prepare for meeting regarding Internal Coordination Call (recurring)with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C1030: Review correspondence regarding AI Extraction of POI Form Attachments with S. Felix (PwC); S. Pierce (PwC); M. Anand (PwC); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); C. Somerville (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C1031: Review correspondence regarding Committee Meeting on April 16, 2025 PwC Slides with K. Rivera (PwC); B. Huffman (PwC); C. Somerville (PwC); S. Felix (PwC); S. Pierce (PwC); S. Fleming (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C1032: Review correspondence regarding Investment Management with K. Rivera (PwC); S. Pierce (PwC); B. Huffman (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.20 | $173.80 |
| 4/22/2025 | Brian Huffman | Director | 0425C1033: Review correspondence regarding Investment Management with S. Pierce (PwC); K. Rivera (PwC); B. Huffman (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Brian Huffman | Director | 0425C1034: Review correspondence regarding UCC Touchpoint with D. Velasquez (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/22/2025 | Courtney Somerville | Director | 0425C1035: Prepare for and meet with K. Rivera (PwC), B. Huffman (PwC) and S. Felix (PwC) on Investor Claims. | $869 | 1.70 | $1,477.30 |
| 4/22/2025 | Steve Pierce | Director | 0425C1036: Review correspondence regarding AI Extraction of POI Form Attachments with S. Felix (PwC); M. Anand (PwC); K. Rivera (PwC); S. Fleming (PwC); B. Huffman (PwC); C. Somerville (PwC). | $869 | 1.10 | $955.90 |
| 4/22/2025 | Steve Pierce | Director | 0425C1037: Review correspondence regarding Divi Divi Tree Analysis Memo with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); B. Huffman (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.90 | $782.10 |
| 4/22/2025 | Steve Pierce | Director | 0425C1038: Review correspondence regarding Investment Management with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); B. Huffman (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.80 | $695.20 |
| 4/22/2025 | Kayla Dillinger | Senior Associate | 0425C1039: Meet with PwC Investigations team to review initial observations from Category 2 and 3 Proof of Interest analyses. | $554 | 0.50 | $277.00 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/22/2025 | Don Phan | Associate | 0425C1040: Report analytics team progress on Schedule A extraction and outline remaining actions to complete structured reconciliation of claim documentation | $235 | 0.50 | $117.50 |
| 4/23/2025 | Brian Huffman | Director | 0425C1041: Attend meeting regarding UCC LFM Touchpoint with D. Velasquez (PwC); B. Huffman (PwC). | $869 | 0.50 | $434.50 |
| 4/23/2025 | Brian Huffman | Director | 0425C1042: Prepare correspondence regarding Divi Divi Mark Thomas POI 558 with S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC); S. Pierce (PwC); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.20 | $173.80 |
| 4/23/2025 | Brian Huffman | Director | 0425C1043: Prepare correspondence regarding Yardi Documents with D. Velasquez (PwC). | $869 | 0.20 | $173.80 |
| 4/23/2025 | Brian Huffman | Director | 0425C1044: Prepare for meeting regarding UCC LFM Touchpoint with D. Velasquez (PwC); B. Huffman (PwC). | $869 | 0.10 | $86.90 |
| 4/23/2025 | Courtney Somerville | Director | 0425C1045: Meet with PwC Forensics team on updates and next steps | $869 | 0.50 | $434.50 |
| 4/23/2025 | Courtney Somerville | Director | 0425C1046: Prepare for and meet with S. Felix (PwC) to discus Investor claims review. | $869 | 0.80 | $695.20 |
| 4/23/2025 | Steve Pierce | Director | 0425C1047: Prepare correspondence regarding Divi Divi Mark Thomas POI 558 Analysis Memo with S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.70 | $608.30 |
| 4/23/2025 | Steve Pierce | Director | 0425C1048: Prepare correspondence regarding Divi Divi Mark Thomas POI 558 with S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.50 | $434.50 |
| 4/23/2025 | Steve Pierce | Director | 0425C1049: Prepare correspondence regarding investment management data with S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC); S. Fleming (PwC); K. Rivera (PwC). | $869 | 0.80 | $695.20 |
| 4/23/2025 | Stephanie Felix | Senior Manager | 0425C1050: Meet with PwC Forensics team on updates and next steps | $769 | 0.50 | $384.50 |
| 4/23/2025 | Kayla Dillinger | Senior Associate | 0425C1051: Meet with core PwC Investigations team to review findings to date for Proof of Interest categories 2 and 3. | $554 | 0.50 | $277.00 |
| 4/23/2025 | Kayla Dillinger | Senior Associate | 0425C1052: Meet with PwC Investigations team to discuss status and next steps for Proof of Interest review. | $554 | 0.50 | $277.00 |
| 4/23/2025 | Moyo Bada | Senior Associate | 0425C1053: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC), K. Rivera (PwC), O. Guzman (PwC), D. Phan (PwC) and M. Anand (PwC) to review the utilization of Chat PwC to enhance review and categorize proof of interest. | $554 | 1.00 | $554.00 |
| 4/23/2025 | Don Phan | Associate | 0425C1054: Report team update highlighting completed tasks, active blockers, and remaining action items related to structured claim documentation efforts. | $235 | 0.50 | $117.50 |
| 4/23/2025 | Don Phan | Associate | 0425C1055: Review process used to extract IRA statement fields from Proof of Interest records for assessment of formatting alignment and completeness. | $235 | 0.50 | $117.50 |
| 4/23/2025 | Omer Guzman | Associate | 0425C1056: Attended and participated in internal call (PwC) to discuss updates on task. | $235 | 0.50 | $117.50 |
| 4/24/2025 | Brian Huffman | Director | 0425C1057: Attend meeting regarding Team Huddle (recurring) with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.60 | $521.40 |
| 4/24/2025 | Brian Huffman | Director | 0425C1058: Prepare for meeting regarding Team Huddle (recurring)with B. Huffman (PwC); D. Velasquez (PwC); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC); C. Somerville (PwC). | $869 | 0.20 | $173.80 |
| 4/24/2025 | Steve Pierce | Director | 0425C1059: Meet with B. Huffman (PwC), M. Anand (PwC), S. Felix (PwC), D. Velasquez (PwC) on next steps and updates on claims | $869 | 0.70 | $608.30 |
| 4/24/2025 | Stephanie Felix | Senior Manager | 0425C1060: Meet with B. Huffman (PwC), M. Anand (PwC), S. Pierce (PwC), D. Velasquez (PwC) on next steps and updates on claims | $769 | 0.50 | $384.50 |
| 4/24/2025 | Moyo Bada | Senior Associate | 0425C1061: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to review resolved questions on category 3 (Divi Divi). | $554 | 1.00 | $554.00 |
| 4/25/2025 | Kayla Dillinger | Senior Associate | 0425C1062: Meet with internal PwC team to review and resolve questions on category 3 Proof of Interest analysis. | $554 | 0.50 | $277.00 |
| 4/25/2025 | Moyo Bada | Senior Associate | 0425C1063: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to review and resolve questions on category 3 | $554 | 1.50 | $831.00 |
| 4/28/2025 | Kristin Rivera | Partner | 0425C1064: Attend internal meeting regarding claims status with  K Rivera; S Felix | $1,016 | 0.50 | $508.00 |
| 4/28/2025 | Kristin Rivera | Partner | 0425C1065: Attend internal meeting to prepare UCC meeting slides with B Huffman, S. Velasquez; K Rivera; S Pierce; S Felix | $1,016 | 0.50 | $508.00 |
| 4/28/2025 | Stephanie Felix | Senior Manager | 0425C1066: Meet with Core forensics team on updates / next steps on Proof of Interest analysis | $769 | 0.50 | $384.50 |
| 4/28/2025 | Kayla Dillinger | Senior Associate | 0425C1067: Meet with internal team to discuss updates and next steps on Proof of Interest analysis. | $554 | 0.50 | $277.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/28/2025 | Moyo Bada | Senior Associate | 0425C1068: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to review documentation of Proof of Interest and resolve questions. | $554 | 1.00 | $554.00 |
| 4/28/2025 | Don Phan | Associate | 0425C1069: Evaluate current extraction logic used for Proof of Interest attachments and determine alignment with expected field structure. | $235 | 0.50 | $117.50 |
| 4/29/2025 | Kristin Rivera | Partner | 0425C1070: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $1,016 | 0.50 | $508.00 |
| 4/29/2025 | Kristin Rivera | Partner | 0425C1071: Attend meeting regarding Internal quality review meeting with K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); ; E Kent | $1,016 | 0.50 | $508.00 |
| 4/29/2025 | Brian Huffman | Director | 0425C1072: Attend meeting regarding Internal Coordination Call (recurring) with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.50 | $434.50 |
| 4/29/2025 | Brian Huffman | Director | 0425C1073: Prepare for meeting regarding Internal Coordination Call (recurring)with B. Huffman (PwC); K. Rivera (PwC); S. Fleming (PwC) (US - ADVS); S. Pierce (PwC); S. Felix (PwC); M. Anand (PwC). | $869 | 0.10 | $86.90 |
| 4/29/2025 | Moyo Bada | Senior Associate | 0425C1074: Attend internal claims team coordination meeting with G. Shi (PwC), K. Dillinger (PwC) and S. Felix (PwC) to review documentation of Proof of Interest and resolve questions. | $554 | 1.00 | $554.00 |
| 4/29/2025 | Don Phan | Associate | 0425C1075: Report status on POI attachment extraction progress and identify outstanding items for resolution and coordination. | $235 | 0.50 | $117.50 |
| 4/30/2025 | Stephanie Felix | Senior Manager | 0425C1076: Meet with forensics team on updates / next steps on Proof of Interest analysis | $769 | 0.50 | $384.50 |
| 4/30/2025 | Kayla Dillinger | Senior Associate | 0425C1077: Meet with internal team to discuss updates on Proof of Interest analysis. | $554 | 1.00 | $554.00 |
| 4/30/2025 | Don Phan | Associate | 0425C1078: Report team progress on POI attachment processing, highlighting current blockers and significant milestones reached in extraction efforts. | $235 | 0.50 | $117.50 |
| 4/30/2025 | Don Phan | Associate | 0425C1079: Review request for claim files linked to Ponderosa Pines subclaims and assess necessary inputs for document collection. | $235 | 0.50 | $117.50 |
| 4/30/2025 | George Shi | Associate | 0425C1080: Meet with core PwC Investigations team to discuss status and next steps | $235 | 1.20 | $282.00 |
| *Subtotal - Internal Meeting, Status Reporting and Coordination Activities* | | | | | *108.10* | *$78,717.80* |
| ***Other Restructuring Related Advice & Analysis*** | | | | | | |
| 4/1/2025 | Brian Huffman | Director | 0425C1081: Review Family Transfers and related party transactions. | $869 | 0.70 | $608.30 |
| 4/2/2025 | Brian Huffman | Director | 0425C1082: Coordinate logistics for committee meeting. | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C1083: Review Family Transfers and related party transactions. | $869 | 0.80 | $695.20 |
| 4/2/2025 | Brian Huffman | Director | 0425C1084: Review Investor Town Hall DRAFT Materials and Slide Template. | $869 | 0.60 | $521.40 |
| 4/2/2025 | Brian Huffman | Director | 0425C1085: Review Logistics for Town Hall. | $869 | 0.20 | $173.80 |
| 4/2/2025 | Brian Huffman | Director | 0425C1086: Review Question Additional #s for Town Hall. | $869 | 0.30 | $260.70 |
| 4/2/2025 | Brian Huffman | Director | 0425C1087: Review Verita website access. | $869 | 0.50 | $434.50 |
| 4/3/2025 | Brian Huffman | Director | 0425C1088: Review Family Transfers. | $869 | 0.30 | $260.70 |
| 4/3/2025 | Brian Huffman | Director | 0425C1089: Review PwC hearing prep. | $869 | 0.40 | $347.60 |
| 4/3/2025 | Brian Huffman | Director | 0425C1090: Review Responses to document requests contained in Rule 2004 Examination requests. | $869 | 0.20 | $173.80 |
| 4/3/2025 | Brian Huffman | Director | 0425C1091: Review Updated Property and Loan tracker. | $869 | 0.40 | $347.60 |
| 4/7/2025 | Brian Huffman | Director | 0425C1092: Review Prep for Wednesday UCC meeting. | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425C1093: Review Property listings from FTI. | $869 | 0.20 | $173.80 |
| 4/8/2025 | Brian Huffman | Director | 0425C1094: Review Updated Property and Loan tracker. | $869 | 0.30 | $260.70 |
| 4/9/2025 | Brian Huffman | Director | 0425C1095: Review Socotra Sales Procedures. | $869 | 0.40 | $347.60 |
| 4/9/2025 | Brian Huffman | Director | 0425C1096: Review Sonoma Commercial Property Portfolio Values. | $869 | 0.30 | $260.70 |
| 4/9/2025 | Brian Huffman | Director | 0425C1097: Review Updated Property and Loan tracker. | $869 | 0.40 | $347.60 |
| 4/10/2025 | Brian Huffman | Director | 0425C1098: Review 303(f) issues and related correspondence. | $869 | 0.80 | $695.20 |
| 4/14/2025 | Brian Huffman | Director | 0425C1099: Review Schedule A Southwood Live Oak Inv LP 041823.xls. | $869 | 0.20 | $173.80 |
| 4/15/2025 | Brian Huffman | Director | 0425C1100: Review KSMP Properties Eligible for Sale. | $869 | 0.30 | $260.70 |
| 4/15/2025 | Brian Huffman | Director | 0425C1101: Review Permitted Party Opposition and Omnibus Hearing Procedures Ex Parte Application. | $869 | 0.30 | $260.70 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/16/2025 | Brian Huffman | Director | 0425C1102: Review KSMP Properties Eligible for Sale. | $869 | 0.20 | $173.80 |
| 4/16/2025 | Brian Huffman | Director | 0425C1103: Review Support 1059 Memo Codes. | $869 | 0.60 | $521.40 |
| 4/16/2025 | Brian Huffman | Director | 0425C1104: Review Updated Property and Loan tracker. | $869 | 0.50 | $434.50 |
| 4/17/2025 | Brian Huffman | Director | 0425C1105: Review KSMP Properties Eligible for Sale. | $869 | 0.20 | $173.80 |
| 4/18/2025 | Brian Huffman | Director | 0425C1106: Review Socotra Sales Procedures. | $869 | 0.60 | $521.40 |
| 4/19/2025 | Brian Huffman | Director | 0425C1107: Review Socotra FT Analysis. | $869 | 0.30 | $260.70 |
| 4/21/2025 | Brian Huffman | Director | 0425C1108: Review Investment Management. | $869 | 0.50 | $434.50 |
| 4/21/2025 | Brian Huffman | Director | 0425C1109: Review Socotra FT Analysis. | $869 | 0.30 | $260.70 |
| 4/21/2025 | Brian Huffman | Director | 0425C1110: Review Socotra Monthly Statements. | $869 | 0.30 | $260.70 |
| 4/21/2025 | Brian Huffman | Director | 0425C1111: Review Updated Property and Loan tracker. | $869 | 0.40 | $347.60 |
| 4/22/2025 | Brian Huffman | Director | 0425C1112: Review Investment Management. | $869 | 0.30 | $260.70 |
| 4/23/2025 | Brian Huffman | Director | 0425C1113: Review Investment Management. | $869 | 0.70 | $608.30 |
| 4/23/2025 | Brian Huffman | Director | 0425C1114: Review Yardi Documents for PwC (Professionals' Eyes-Only). | $869 | 0.20 | $173.80 |
| 4/23/2025 | Brian Huffman | Director | 0425C1115: Review Yardi Documents. | $869 | 0.20 | $173.80 |
| 4/24/2025 | Brian Huffman | Director | 0425C1116: Review KSMP properties for potential sale. | $869 | 0.70 | $608.30 |
| 4/25/2025 | Brian Huffman | Director | 0425C1117: Review 1059 Socotra Payment Discussion. | $869 | 0.40 | $347.60 |
| 4/28/2025 | Brian Huffman | Director | 0425C1118: Review Debtor segmentation from committee correspondence. | $869 | 0.30 | $260.70 |
| 4/28/2025 | Brian Huffman | Director | 0425C1119: Review Investor Town Hall DRAFT Materials and Slide Template. | $869 | 0.20 | $173.80 |
| 4/28/2025 | Brian Huffman | Director | 0425C1120: Review Live Oak Potential Related Parties. | $869 | 0.20 | $173.80 |
| 4/29/2025 | Brian Huffman | Director | 0425C1121: Review IRA Trust Docs. | $869 | 0.30 | $260.70 |
| 4/29/2025 | Brian Huffman | Director | 0425C1122: Review Ponderosa Pines, LP. | $869 | 0.60 | $521.40 |
| 4/29/2025 | Brian Huffman | Director | 0425C1123: Review status update for Pachulski call. | $869 | 0.20 | $173.80 |
| 4/30/2025 | Brian Huffman | Director | 0425C1124: Review Ponderosa Pines, LP. | $869 | 0.90 | $782.10 |
| *Subtotal - Other Restructuring Related Advice & Analysis* | | | | | *17.10* | *$14,859.90* |

***Summarizing and presenting interim forensic findings to UCC counsel, the Debtors' counsel, and Committee***

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/9/2025 | David Velasquez | Senior Associate | 0425C1125: Creation of documents received listing from various external parties onto internal listing for all members to track across workstreams | $554 | 0.80 | $443.20 |
| 4/9/2025 | David Velasquez | Senior Associate | 0425C1126: Creation of documents received listing from various external parties onto internal listing for all members to track across workstreams | $554 | 4.00 | $2,216.00 |
| 4/10/2025 | David Velasquez | Senior Associate | 0425C1127: Creation and categorization of documents received listing from various parties onto internal listing for all members to track and analyze | $554 | 2.40 | $1,329.60 |
| 4/10/2025 | David Velasquez | Senior Associate | 0425C1128: Creation of debtor listing for specific claims received from creditors for use in hearing | $554 | 0.90 | $498.60 |
| 4/11/2025 | David Velasquez | Senior Associate | 0425C1129: Creation of debtor listing for specific claims received from creditors for use in Recovery analysis | $554 | 4.00 | $2,216.00 |
| 4/11/2025 | Moyo Bada | Senior Associate | 0425C1130: Identify and review relevant hard drive documents to support proof of concept, timeline analysis and observations for Divi Divi Tree, LP. | $554 | 4.00 | $2,216.00 |
| 4/14/2025 | David Velasquez | Senior Associate | 0425C1131: Review and Revisions to Slide deck in preparation for presentation to Unsecured Creditors Committee on claims analysis and progress made during the case | $554 | 2.70 | $1,495.80 |
| 4/14/2025 | Kayla Dillinger | Senior Associate | 0425C1132: Prepare a property lifecycle narrative and timeline of events for first debtor (LO) utilizing relevant documents (continued). | $554 | 1.00 | $554.00 |
| 4/14/2025 | Kayla Dillinger | Senior Associate | 0425C1133: Prepare a property lifecycle narrative and timeline of events for first debtor (LO) utilizing relevant documents (continued). | $554 | 4.00 | $2,216.00 |
| 4/14/2025 | Moyo Bada | Senior Associate | 0425C1134: Analyze and prepare detailed 3 year rental income analysis based on external research for Divi Divi Tree, LP and Live Oak, LP | $554 | 2.50 | $1,385.00 |
| 4/14/2025 | Moyo Bada | Senior Associate | 0425C1135: Perform detailed analysis of investor table for Live Oak and Divi Divi Tree, LP for Schedule A and other supporting documents | $554 | 3.00 | $1,662.00 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/14/2025 | Moyo Bada | Senior Associate | 0425C1136: Prepare and responded to comments on the property lifecycle narrative and timeline of events for Divi Divi Tree, LP | $554 | 2.00 | $1,108.00 |
| 4/15/2025 | David Velasquez | Senior Associate | 0425C1137: Review and Revisions to Slide deck in preparation for presentation to Unsecured Creditors Committee on claims analysis and progress made during the case | $554 | 4.00 | $2,216.00 |
| 4/15/2025 | Kayla Dillinger | Senior Associate | 0425C1138: Prepare property lifecycle narrative and timeline for second debtor (DDT), including transactions, ownership changes, and financial transactions for analysis. | $554 | 4.00 | $2,216.00 |
| 4/15/2025 | Moyo Bada | Senior Associate | 0425C1139: Conducted review of investor table for Live Oak and investor table for Divi Divi Tree, LP | $554 | 0.50 | $277.00 |
| 4/15/2025 | Moyo Bada | Senior Associate | 0425C1140: Perform additional review and respond to comments on the rental analysis for Live Oaks. Also, prepare and added more data to boost the analysis. | $554 | 2.00 | $1,108.00 |
| 4/16/2025 | Kayla Dillinger | Senior Associate | 0425C1141: Continue to create a property lifecycle narrative and timeline for the first debtor (LO), capturing key transactions, ownership history, and financial milestones. | $554 | 2.50 | $1,385.00 |
| 4/17/2025 | David Velasquez | Senior Associate | 0425C1142: Review and Revisions to Slide deck in preparation for presentation to Unsecured Creditors Committee on claims analysis and progress made in claims | $554 | 1.00 | $554.00 |
| 4/17/2025 | David Velasquez | Senior Associate | 0425C1143: Review and Revisions to Slide deck in preparation for presentation to Unsecured Creditors Committee on claims analysis updates for all debtor entities | $554 | 4.00 | $2,216.00 |
| 4/17/2025 | Kayla Dillinger | Senior Associate | 0425C1144: Continue to create a property lifecycle narrative and timeline of events for second debtor entity (DDT). | $554 | 3.50 | $1,939.00 |
| 4/17/2025 | Kayla Dillinger | Senior Associate | 0425C1145: Perform QA procedures to property lifecycle narrative and timeline of events for first debtor (LO). | $554 | 1.50 | $831.00 |
| 4/18/2025 | David Velasquez | Senior Associate | 0425C1146: Review and Revisions to Slide deck in preparation for presentation to Unsecured Creditors Committee on claims analysis | $554 | 2.50 | $1,385.00 |
| 4/21/2025 | David Velasquez | Senior Associate | 0425C1147: Correspondence conducting proper parameters for omnibus objection and transfer of selected claims to counsel | $554 | 0.20 | $110.80 |
| 4/21/2025 | Moyo Bada | Senior Associate | 0425C1148: Prepare Divi Divi Tree, LP rental income analysis based on annual statement received by S. Pierce (PwC) | $554 | 4.00 | $2,216.00 |
| 4/22/2025 | Stephanie Felix | Senior Manager | 0425C1149: Implement revisions of substantive consolidation draft report to incorporate reviewer edits and suggestions and improve clarity of assumptions and findings | $769 | 1.10 | $845.90 |
| 4/24/2025 | David Velasquez | Senior Associate | 0425C1150: Correspondence conducting proper parameters for omnibus objection and transfer of selected claims to counsel | $554 | 0.20 | $110.80 |
| 4/28/2025 | David Velasquez | Senior Associate | 0425C1151: Reviewed recent documents received in order to organize and compile an internal listing for all members to track and analyze | $554 | 3.70 | $2,049.80 |
| 4/29/2025 | David Velasquez | Senior Associate | 0425C1152: Reviewed and Compiled document listing for all data sources received from various parties onto internal listing for all members to track and analyze | $554 | 2.40 | $1,329.60 |
| 4/29/2025 | David Velasquez | Senior Associate | 0425C1153: Reviewed and updated the slide deck for a claims update and overall progress to notify the Committee on the claims and findings | $554 | 4.00 | $2,216.00 |
| 4/30/2025 | David Velasquez | Senior Associate | 0425C1154: Reviewed and Revised presentation slide deck to update the Committee on claims analysis progress on reduced claims | $554 | 4.00 | $2,216.00 |
| *Subtotal - Summarizing and presenting interim forensic findings to UCC counsel, the Debtors' counsel, and Committee* | | | | | 76.40 | $42,562.10 |
| *Synthesizing and validating collected information* | | | | | | |
| 4/1/2025 | Steve Pierce | Director | 0425C1155: Review of check disbursements and reconciliation to bank statements | $869 | 0.90 | $782.10 |
| 4/3/2025 | Don Phan | Associate | 0425C1156: Compile debtor, owner, amount, and interest percentages from Schedule A forms in Everlaw for inclusion in claim summaries. | $235 | 3.90 | $916.50 |
| 4/3/2025 | Don Phan | Associate | 0425C1157: Gather ownership, debtor, percentage, and amount information from Schedule A documents in Everlaw to support claim categorization. | $235 | 3.20 | $752.00 |
| 4/3/2025 | Omer Guzman | Associate | 0425C1158: Reviewed the extracted Documents from the high priority boxes and linked the Pdfs to the trackers for easier access for the team. | $235 | 3.00 | $705.00 |
| 4/4/2025 | Don Phan | Associate | 0425C1159: Create summary of current scanning procedures for directors including timeline estimates and status updates for leadership review. | $235 | 1.00 | $235.00 |

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/4/2025 | Don Phan | Associate | 0425C1160: Develop prompt structure for KSM files received on 4/4 by grouping input and mapping required column logic for extraction preparation. | $235 | 4.00 | $940.00 |
| 4/7/2025 | Don Phan | Associate | 0425C1161: Develop structured prompt logic for KSM files received on 4/4 to support column identification and file grouping for downstream extraction. | $235 | 4.00 | $940.00 |
| 4/7/2025 | Don Phan | Associate | 0425C1162: Investigate issues affecting KSM file extraction received on 4/4 and validate results to ensure column grouping logic functions as expected. | $235 | 4.00 | $940.00 |
| 4/8/2025 | Kristin Rivera | Partner | 0425C1163: Review and modify materials for UCC meeting | $1,016 | 0.90 | $914.40 |
| 4/8/2025 | Kayla Dillinger | Senior Associate | 0425C1164: Review Proof of Interest forms to identify discrepancies with debtor records, focusing on claim amounts, investment dates, and ownership percentages. | $554 | 4.00 | $2,216.00 |
| 4/8/2025 | Don Phan | Associate | 0425C1165: Develop prompt structure for KSM files received on 4/4 to support column identification and file grouping for downstream extraction logic. | $235 | 4.00 | $940.00 |
| 4/8/2025 | Don Phan | Associate | 0425C1166: Investigate issues in KSM extraction from 4/4 data and validate structured output for consistency with column mapping and processing expectations. | $235 | 4.00 | $940.00 |
| 4/8/2025 | Omer Guzman | Associate | 0425C1167: Perform an in-depth analysis and extraction of Schedule A documents for a range of properties, ensuring that the information is organized and formatted appropriately for database integration. | $235 | 3.00 | $705.00 |
| 4/9/2025 | Don Phan | Associate | 0425C1168: Report status update from full team to summarize progress and highlight open items requiring coordination and additional attention. | $235 | 3.50 | $822.50 |
| 4/9/2025 | Omer Guzman | Associate | 0425C1169: Perform a thorough review and extraction of Schedule A documents for various properties, ensuring the data is useable and formatted for correctly and added in the database. | $235 | 0.40 | $94.00 |
| 4/9/2025 | Omer Guzman | Associate | 0425C1170: Perform a thorough review and extraction of Schedule A documents for various properties, ensuring the data is useable and formatted for correctly and added in the database. | $235 | 3.10 | $728.50 |
| 4/10/2025 | Don Phan | Associate | 0425C1171: Develop parsing logic to structure Schedule A forms for analysis and extract key attributes required to support claim reconciliation. | $235 | 4.00 | $940.00 |
| 4/10/2025 | Don Phan | Associate | 0425C1172: Evaluate 4/4 KSM extraction output to ensure data fields align with required structure and processing logic for review readiness. | $235 | 4.00 | $940.00 |
| 4/10/2025 | Omer Guzman | Associate | 0425C1173: Perform an in-depth analysis and extraction of Schedule A documents for a range of properties, ensuring that the information is organized and formatted appropriately for database integration. | $235 | 2.00 | $470.00 |
| 4/11/2025 | Kayla Dillinger | Senior Associate | 0425C1174: Prepare property lifecycle narrative and event timeline for first debtor (LO), leveraging documents from prior review and analysis. | $554 | 3.50 | $1,939.00 |
| 4/11/2025 | Kayla Dillinger | Senior Associate | 0425C1175: Prepare property lifecycle narrative and event timeline for second debtor (DDT), leveraging documents from prior review and analysis. | $554 | 2.50 | $1,385.00 |
| 4/11/2025 | Don Phan | Associate | 0425C1176: Compile debtor, owner, percentage, and amount details from Schedule A forms in Everlaw for use in claims tracking and reconciliation. | $235 | 4.00 | $940.00 |
| 4/11/2025 | Don Phan | Associate | 0425C1177: Generate parsing instructions for Schedule A documents and isolate usable data fields needed to support downstream financial review. | $235 | 4.00 | $940.00 |
| 4/11/2025 | George Shi | Associate | 0425C1178: Compile together all the key findings in the Divi Divi Tree LP Proof of Interest forms to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping for enhanced documentation in the case file. | $235 | 2.70 | $634.50 |
| 4/11/2025 | George Shi | Associate | 0425C1179: Compile together all the key findings in the Divi Divi Tree LP Proof of Interest forms to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping to facilitate traceability of investor claims. | $235 | 2.10 | $493.50 |
| 4/11/2025 | George Shi | Associate | 0425C1180: Compile together all the key findings in the Divi Divi Tree LP Proof of Interest forms to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping. | $235 | 3.20 | $752.00 |
| 4/11/2025 | Omer Guzman | Associate | 0425C1181: Conduct a comprehensive review and extraction of Schedule A documents for properties, checking that the data is structured and formatted for the database | $235 | 1.80 | $423.00 |
| 4/11/2025 | Omer Guzman | Associate | 0425C1182: Perform a detailed review and extraction of Schedule A documents for multiple real estate assets, ensuring the information is effectively structured and formatted for database compatibility. | $235 | 2.70 | $634.50 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|
| 4/11/2025 | Omer Guzman | Associate | 0425C1183: Perform a detailed review and extraction of Schedule A documents for multiple real estate assets, ensuring the information is effectively structured and formatted for database compatibility. | $235 | 3.50 | $822.50 |
| 4/14/2025 | Don Phan | Associate | 0425C1184: Gather percentage, ownership, and debtor information from Schedule A source documents in Everlaw to support claim analysis efforts. | $235 | 4.00 | $940.00 |
| 4/14/2025 | Don Phan | Associate | 0425C1185: Prepare owner, debtor, amount, and interest data from Schedule A forms in Everlaw to support reconciliation of claim components. | $235 | 4.00 | $940.00 |
| 4/14/2025 | Omer Guzman | Associate | 0425C1186: Conduct a comprehensive review and extraction of Schedule A documents for multiple properties, ensuring the data is structured and formatted for the database upload | $235 | 1.60 | $376.00 |
| 4/14/2025 | Omer Guzman | Associate | 0425C1187: Conduct a comprehensive review and extraction of Schedule A documents for properties, checking that the data is structured and formatted for the database | $235 | 2.40 | $564.00 |
| 4/15/2025 | Steve Pierce | Director | 0425C1188: Review of Schedule A extraction and processing and automated extraction for check data. | $869 | 0.90 | $782.10 |
| 4/15/2025 | Moyo Bada | Senior Associate | 0425C1189: Perform additional review and respond to additional comments on the Divi Divi Tree, LP narrative and continued working on the investor table. | $554 | 1.50 | $831.00 |
| 4/15/2025 | Moyo Bada | Senior Associate | 0425C1190: Prepare the Divi Divi Tree, LP investors table and reviewed schedule A to included in the table. Discussed the preparation of rental income analysis with team members. | $554 | 4.00 | $2,216.00 |
| 4/15/2025 | Don Phan | Associate | 0425C1191: Compile debtor, owner, amount, and percentage details from Schedule A documents in Everlaw for claim processing and reconciliation. | $235 | 4.00 | $940.00 |
| 4/15/2025 | Don Phan | Associate | 0425C1192: Prepare structured values from Schedule A Everlaw forms including debtor, ownership, and interest amount to support legal analysis workflows. | $235 | 3.50 | $822.50 |
| 4/15/2025 | George Shi | Associate | 0425C1193: Create a rental cashflow analysis tab for Divi Divi Tree LP with projected income, expenses, and returns. | $235 | 2.80 | $658.00 |
| 4/15/2025 | George Shi | Associate | 0425C1194: Develop a detailed cash flow analysis tab for Divi Divi Tree LP that organizes, tracks, and projects financial inflows and outflows across operating, investing, and financing activities. | $235 | 3.20 | $752.00 |
| 4/16/2025 | Moyo Bada | Senior Associate | 0425C1195: Review and compile Divi Divi Tree, LP Schedule A documents and documented detailed footnotes of observations. | $554 | 4.00 | $2,216.00 |
| 4/16/2025 | Moyo Bada | Senior Associate | 0425C1196: Update and prepare a detailed Divi Divi Tree, LP investor table Schedule A, reviewed and included detailed footnotes for further understanding of the analysis. | $554 | 3.00 | $1,662.00 |
| 4/16/2025 | Don Phan | Associate | 0425C1197: Compile debtor and interest values from Schedule A forms in Everlaw for inclusion in structured claim reconciliation and review procedures. | $235 | 4.00 | $940.00 |
| 4/16/2025 | Don Phan | Associate | 0425C1198: Gather amount, ownership, and debtor details from Everlaw Schedule A records to support structured population of claim tracking fields. | $235 | 3.50 | $822.50 |
| 4/16/2025 | George Shi | Associate | 0425C1199: Create a Live Oak investment timetable that highlights all key milestones, funding rounds, and critical investment events. | $235 | 3.40 | $799.00 |
| 4/16/2025 | George Shi | Associate | 0425C1200: Create Live oak investment time table (including critical investment events) to ensure accurate documentation, compliance tracking, and detailed investor recordkeeping. | $235 | 3.50 | $822.50 |
| 4/17/2025 | Kristin Rivera | Partner | 0425C1201: Review and modify debtor analyses | $1,016 | 1.30 | $1,320.80 |
| 4/17/2025 | Moyo Bada | Senior Associate | 0425C1202: Prepare Divi Divi Tree, LP Schedule A and rental analysis documents and documented detailed footnotes of observations and supporting documents. | $554 | 4.00 | $2,216.00 |
| 4/17/2025 | Moyo Bada | Senior Associate | 0425C1203: Review Divi Divi Tree, LP Schedule A and rental analysis documents and documented detailed footnotes of observations. | $554 | 4.00 | $2,216.00 |
| 4/17/2025 | Omer Guzman | Associate | 0425C1204: Conduct a comprehensive review and extraction of Schedule A documents for multiple properties, ensuring the data is structured and formatted for the database | $235 | 2.00 | $470.00 |
| 4/17/2025 | Omer Guzman | Associate | 0425C1205: Conduct a comprehensive review and extraction of Schedule A documents for multiple properties, ensuring the data is structured and formatted for the database upload | $235 | 2.00 | $470.00 |
| 4/18/2025 | Omer Guzman | Associate | 0425C1206: Conduct a comprehensive review and extraction of Schedule A documents for multiple properties, ensuring the data is structured and formatted for the database | $235 | 3.40 | $799.00 |

**LeFever Mattson, a California corporation, et al., Case No. 24-10545**
**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

**Exhibit D**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/18/2025 | Omer Guzman | Associate | 0425C1207: Perform a detailed analysis and extraction of Schedule A documents for  properties, ensuring the information is organized and formatted appropriately for database entry. | $235 | 1.30 | $305.50 |
| 4/18/2025 | Omer Guzman | Associate | 0425C1208: Perform a detailed analysis and extraction of Schedule A documents for  properties, ensuring the information is organized and formatted appropriately for database entry. | $235 | 1.50 | $352.50 |
| 4/18/2025 | Omer Guzman | Associate | 0425C1209: Perform a detailed analysis and extraction of Schedule A documents for various properties, ensuring the information is organized and formatted appropriately for database entry. | $235 | 1.80 | $423.00 |
| 4/21/2025 | Kristin Rivera | Partner | 0425C1210: Review and modify debtor analyses | $1,016 | 1.00 | $1,016.00 |
| 4/21/2025 | George Shi | Associate | 0425C1211: Perform comprehensive market research and financial analysis to support the cash flow projection and investment strategy for Divi Divi Tree LP, identifying trends, risks, and opportunities. | $235 | 3.10 | $728.50 |
| 4/21/2025 | Omer Guzman | Associate | 0425C1212: Perform a detailed analysis and extraction of Schedule A documents for the properties, making sure the information is formatted appropriately for database entry. | $235 | 1.50 | $352.50 |
| 4/21/2025 | Omer Guzman | Associate | 0425C1213: Perform a detailed analysis and extraction of Schedule A documents for the properties, making sure the information is organized and formatted appropriately for database entry. | $235 | 2.60 | $611.00 |
| 4/21/2025 | Omer Guzman | Associate | 0425C1214: Perform a detailed analysis and extraction of Schedule A documents for the properties, making sure the information is organized and formatted appropriately for database entry. | $235 | 3.90 | $916.50 |
| 4/22/2025 | Omer Guzman | Associate | 0425C1215: Attended and participated in internal call (PwC) to discuss updates on task. | $235 | 0.50 | $117.50 |
| 4/22/2025 | Omer Guzman | Associate | 0425C1216: Perform a detailed analysis and extraction of Schedule A documents for various properties, ensuring the information is organized and formatted appropriately for database entry. | $235 | 4.00 | $940.00 |
| 4/22/2025 | Omer Guzman | Associate | 0425C1217: Reviewed and Scheduled out and reviewed POI Investors with investor registered on Yardi to match the information | $235 | 3.50 | $822.50 |
| 4/23/2025 | Kristin Rivera | Partner | 0425C1218: Review and modify debtor analyses | $1,016 | 0.50 | $508.00 |
| 4/23/2025 | Kristin Rivera | Partner | 0425C1219: Review and modify debtor analyses | $1,016 | 0.80 | $812.80 |
| 4/23/2025 | Omer Guzman | Associate | 0425C1220: Reviewed and Scheduled out and reviewed POI Investors with investor registered on Yardi to match the data | $235 | 1.30 | $305.50 |
| 4/23/2025 | Omer Guzman | Associate | 0425C1221: Reviewed and Scheduled out and reviewed POI Investors with investor registered on Yardi to match the data | $235 | 2.70 | $634.50 |
| 4/23/2025 | Omer Guzman | Associate | 0425C1222: Reviewed and Scheduled out and reviewed POI Investors with investor registered on Yardi to match the information | $235 | 3.50 | $822.50 |
| 4/24/2025 | Kristin Rivera | Partner | 0425C1223: Review comments on debtor analyses and update | $1,016 | 0.90 | $914.40 |
| 4/24/2025 | Omer Guzman | Associate | 0425C1224: Reviewed and checked investment amounts and ownership percentages for properties against the data in Yardi for accuracy | $235 | 1.80 | $423.00 |
| 4/24/2025 | Omer Guzman | Associate | 0425C1225: Reviewed and checked investment amounts and ownership percentages for properties against the data in Yardi. | $235 | 2.50 | $587.50 |
| 4/24/2025 | Omer Guzman | Associate | 0425C1226: Reviewed and checked investment amounts and ownership percentages for properties against the data in Yardi. | $235 | 3.70 | $869.50 |
| 4/25/2025 | Omer Guzman | Associate | 0425C1227: Conducted a comprehensive review and cross-referenced investment amounts and ownership percentages for POI with the corresponding Schedule A documents to ensure consistency and accuracy. | $235 | 2.60 | $611.00 |
| 4/25/2025 | Omer Guzman | Associate | 0425C1228: Performed a detailed analysis to verify and align the investment figures and ownership shares for POIs against the data provided in the Schedule A documents, ensuring all information is accurately matched. | $235 | 1.40 | $329.00 |
| 4/25/2025 | Omer Guzman | Associate | 0425C1229: Performed a detailed analysis to verify and align the investment figures and ownership shares for POIs against the data provided in the Schedule A documents, ensuring all information is accurately matched. | $235 | 4.00 | $940.00 |
| 4/28/2025 | Omer Guzman | Associate | 0425C1230: Conducted a comprehensive review and cross-referenced investment amounts and ownership percentages for POI with the corresponding Schedule A documents to ensure consistency and accuracy. | $235 | 3.20 | $752.00 |
| 4/28/2025 | Omer Guzman | Associate | 0425C1231: Performed a thorough examination and cross-verification of investment sums and ownership allocations for POIs, correlating them with the relevant Schedule A documents to confirm precision and consistency in the data. | $235 | 1.90 | $446.50 |

LeFever Mattson, a California corporation, et al., Case No. 24-10545
PwC US Business Advisory LLP
Professional Services by Project Category, Professional, and Date

Exhibit D

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| 4/28/2025 | Omer Guzman | Associate | 0425C1232: Performed a thorough examination and cross-verification of investment sums and ownership allocations for POIs, correlating them with the relevant Schedule A documents to confirm precision and consistency in the data. | $235 | 2.90 | $681.50 |
| 4/29/2025 | Kristin Rivera | Partner | 0425C1233: Review Committee Materials Final Review/Page Turn. | $1,016 | 0.50 | $508.00 |
| 4/29/2025 | Omer Guzman | Associate | 0425C1234: Review and matched investment amounts and ownership percentages for POIs with the Schedule A documents | $235 | 0.50 | $117.50 |
| 4/29/2025 | Omer Guzman | Associate | 0425C1235: Review and matched investment amounts and ownership percentages for POIs with the Schedule A documents | $235 | 3.50 | $822.50 |
| 4/29/2025 | Omer Guzman | Associate | 0425C1236: Review and matched investment amounts and ownership percentages for POIs with the Schedule A documents | $235 | 4.00 | $940.00 |
| 4/30/2025 | Kristin Rivera | Partner | 0425C1237: Review Committee Materials | $1,016 | 1.00 | $1,016.00 |
| 4/30/2025 | Omer Guzman | Associate | 0425C1238: Review the results from the extraction of the check information for accuracy of the prompt. | $235 | 1.80 | $423.00 |
| 4/30/2025 | Omer Guzman | Associate | 0425C1239: Reviewed an AI prompt to extract check details from PDFs. This includes questions to identify key information such as date, payee name, amount, and payer. | $235 | 3.90 | $916.50 |
| 4/30/2025 | Omer Guzman | Associate | 0425C1240: Reviewed and Adjusted the Gen AI prompt and then conducted two sample runs on the first file to test the processing of checks using advanced Gen AI tools. | $235 | 2.30 | $540.50 |
| *Subtotal - Synthesizing and validating collected information* | | | | | *232.80* | *$70,967.60* |
| **Subtotal - Hours and Compensation - Claims and Forensics Advisory Services** | | | | | **1,373.80** | **$736,072.90** |

**PwC US Business Advisory LLP**
**Professional Services by Project Category, Professional, and Date**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Bankruptcy Compliance Services** | | | | | | |
| *Fee Applications* | | | | | | |
| 4/23/2025 | Chris Lewis | Manager | 0425B1000: Prepare exhibits to PwC's first monthly (January 2025) fee statement | $450 | 2.80 | $1,260.00 |
| 4/23/2025 | Chris Lewis | Manager | 0425B1001: Draft PwC's first monthly (January 2025) fee statement | $450 | 1.60 | $720.00 |
| 4/24/2025 | Chris Lewis | Manager | 0425B1002: Revise exhibits to PwC's first monthly (January 2025) fee statement per engagement team comments | $450 | 1.60 | $720.00 |
| 4/28/2025 | Chris Lewis | Manager | 0425B1003: Futher revise exhibits to PwC's first monthly (January 2025) fee statement based on engagement team comments | $450 | 1.00 | $450.00 |
| 4/28/2025 | Chris Lewis | Manager | 0425B1004: Revise PwC's first monthly (January 2025) fee statement | $450 | 0.50 | $225.00 |
| *Subtotal - Fee Applications* | | | | | *7.50* | *$3,375.00* |
| **Subtotal - Hours and Compensation - Bankruptcy Compliance Services** | | | | | **7.50** | **$3,375.00** |
| | | | | | | |
| **Total - Hours and Compensation - Hourly Services** | | | | | **1,450.70** | **$804,372.30** |

# EXHIBIT F

Case: 24-10545   Doc# 2407   Filed: 09/23/25   Entered: 09/23/25 16:45:38   Page 172 of 174

**PACHULSKI STANG ZIEHL & JONES LLP**
Debra I. Grassgreen (Cal. Bar No. 169978)
John D. Fiero (Cal. Bar No. 136557)
Jason H. Rosell (Cal. Bar No. 269126)
Brooke E. Wilson (Cal. Bar No. 354614)
One Sansome Street, 34th Floor, Suite 3430
San Francisco, California 94104-4436
Telephone: 415-263-7000
Email: LMCommittee@pszjlaw.com

*Counsel to the Official*
*Committee of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SANTA ROSA DIVISION

| | |
|---|---|
| In re<br><br>LEFEVER MATTSON,<br>a California corporation, *et al.*,[1]<br><br>Debtors. | Case No. 24-10545 CN (Lead Case)<br><br>(Jointly Administered)<br><br>Chapter 11 |
| In re<br><br>KS MATTSON PARTNERS, LP,<br><br>Debtor. | **[PROPOSED] ORDER GRANTING FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 9, 2025 THROUGH APRIL 30, 2025** |

Upon consideration of the *First Interim Fee Application of PwC US Business Advisory LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period From January 9, 2025 Through April 30, 2025* (the "Application"); and this Court having jurisdiction to consider the

---

[1] The last four digits of LeFever Mattson's tax identification number are 7537. The last four digits of the tax identification number for KS Mattson Partners, LP ("KSMP") are 5060. KSMP's address for service is c/o Stapleton Group, 514 Via de la Valle, Solana Beach, CA 92075. The address for service on LeFever Mattson and all other Debtors is 6359 Auburn Blvd., Suite B, Citrus Heights, CA 95621. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://veritaglobal.net/LM.

4932-9892-1832.5 52011.00002

ORDER GRANTING FIRST INTERIM FEE APPLICATION OF PWC US BUSINESS ADVISORY LLP

Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, the *Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges*, General Order 24 (N.D. Cal), and Rule 5011-1(a) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California; and consideration of the Application and the requested relief being a core proceeding pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided; and this Court having reviewed the Application and the Fleming Declaration; and, upon the record and all of the proceedings had before the Court; and this Court having found and determined that the relief sought in the Application is in the best interests of the Debtors, their estates, creditors, and all the parties in interest, and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Application is granted as provided herein.

2. PwC is awarded an interim allowance of its compensation for professional services rendered in the amount of **1,486,367.45**, consisting of **$1,463,704.21** of fees and reimbursement of **$22,663.24** of actual and necessary expenses incurred during the Interim Application Period.

3. The Debtors are authorized to pay PwC the balance due on account of fees and expenses awarded and allowed under this Order, or **$1,486,367.45**.

4. The Court shall retain jurisdiction to determine any controversy arising in connection with this Order.

** END OF ORDER **