**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SANTA ROSA DIVISION**

| | |
|---|---|
| In re:<br><br>LEFEVER MATTSON, a California corporation, *et al*.,[1]<br><br>Debtors. | Case No. 24-10545 (CN)<br><br>(Jointly Administered)<br><br>Chapter 11<br><br>**AMENDED CERTIFICATE OF SERVICE** |
| In re:<br><br>KS MATTSON PARTNERS, LP,<br><br>Debtor. | |

I, Michael Villa, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On September 17, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Order Approving Asset Sale of the Property Located at 7308-7310 Arleta Court, Sacramento, CA 95823** [Docket No. 2354]

- **Order Approving Asset Sale of the Property Located at 1161-1167 Broadway, Sonoma, CA 95476** [Docket No. 2355]

- **Order Approving Stipulation for the Amendment to Notice of Sale of Property at 3217 Walnut Avenue, Carmichael, CA 95608** [Docket No. 2356]

---

[1] The last four digits of LeFever Mattson's tax identification number are 7537. The last four digits of the tax identification number for KS Mattson Partners, LP ("KSMP") are 5060. KSMP's address for service is c/o Stapleton Group, 514 Via de la Valle, Solana Beach, CA 92075. The address for service on LeFever Mattson and all other Debtors is 6359 Auburn Blvd., Suite B, Citrus Heights, CA 9562. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://veritaglobal.net/LM.

- **Disclosure Statement in Support of Joint Chapter 11 Plan of Liquidation** [Docket No. 2364]

- **Joint Motion for the Entry of an Order Approving Settlement Procedures with Respect to Investor Claims** [Docket No. 2365]

- **Joint Motion of Debtors and Official Committee of Unsecured Creditors for an Order (I) Approving the Plan Summary and Disclosure Statement; (II) Scheduling Hearing on Confirmation of Plan and Approving the Form and Manner of Service of the Hearing Notice; (III) Establishing Procedures for the Solicitation and Tabulation of Votes on Plan; (IV) Establishing Procedures for the Estimation of Investor Claims Solely for Voting Purposes; and (V) Approving Related Matters** [Docket No. 2366]

Furthermore, on September 17, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit C**:

- **Order Granting Second Interim Fee Application of Keller Benvenutti Kim LLP as Counsel for the Debtors and Debtors in Possession for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2025, Through April 30, 2025** [Docket No. 2358]

Furthermore, on September 17, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit D**:

- **Certificate of No Objection Regarding Notice of Sale of Subject Property Located at 3217 Walnut Avenue, Carmichael, CA 95608** [Docket No. 2369]

- **Notice of Sale of Subject Property 4950, 4960, and 4970 Allison Parkway, Vacaville, CA 95688** [Docket No. 2370]

- **Declaration of William C. Marks in Support of Adequate Assurance of Future Performance by Allison Parkway Partners LLC, a California Limited Liability Company, with Respect to the Assumption and Assignment of Executory Leases and/or Unexpired Contracts in Connection with the Sale of 4950, 4960, and 4970 Allison Parkway, Vacaville, CA 95688** [Docket No. 2371]

Furthermore, on September 17, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service lists attached hereto as **Exhibit E** and **Exhibit F**; and via First Class Mail upon the service lists attached hereto as **Exhibit G** and **Exhibit H**:

- **Notice of Sale of Subject Property 4950, 4960, and 4970 Allison Parkway, Vacaville, CA 95688** [Docket No. 2370]

- **Declaration of William C. Marks in Support of Adequate Assurance of Future Performance by Allison Parkway Partners LLC, a California Limited Liability Company, with Respect to the Assumption and Assignment of Executory Leases and/or Unexpired Contracts in Connection with the Sale of 4950, 4960, and 4970 Allison Parkway, Vacaville, CA 95688** [Docket No. 2371]

Dated: October 13, 2025

/s/ Michael Villa
Michael Villa
Verita
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Creditor Kyle Douglass Driver | A.O.E. Law & Associates. APC | Anthony O. Egbase, Shana Y. Stark | info@aoelaw.com; Anthony@aoelaw.com; Shana@aoelaw.com |
| Counsel to Secured Creditor Poppy Bank | Abbey, Weitzenberg, Warren & Emery, P.C. | Mitchell B. Greenberg | mgreenberg@abbeylaw.com |
| Bankruptcy Servicer For Ally Bank Lease Trust - Assignor To Vehicle Asset Universal Leasing Trust (A.K.A. "Vault Trust", Or "V.A.U.L. Trust", Or "Vault", Or "V.A.U.L.T.") | AIS Portfolio Services, LLC | Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") Department | ECFNotices@aisinfo.com |
| Counsel to Nationstar Mortgage LLC, Lakeview Loan Servicing, LLC, JPMorgan Chase Bank, National Association, U.S. Bank National Association; & HSBC Bank USA, National Association | Aldridge Pite , LLP | Christopher M. McDermott, Todd S. Garan, Asaph Abrams | ecfcanb@aldridgepite.com |
| Counsel to Oracle America, Inc. and Oracle Credit Corporation | Ballard Spahr LLP | Michael S. Myers, Sara Shahbazi | myersm@ballardspahr.com; shahbazis@ballardspahr.com |
| Counsel to C.P. Grellas Partnership, James C. Grellas, Peter C. Grellas, Paul C. Grellas, Peggy C. Slaughter | Boutin Jones Inc. | Thomas G. Mouzes, Bashar Ahmad | tmouzes@boutinjones.com; bahmad@boutinjones.com |
| Interested Party | Brooke Sample | | brookesample10@gmail.com |
| Interested Party | Carla Strickfaden | | cjstrickfaden@gmail.com |
| Committee of Unsecured Creditors | Charles Edgar | | cedgars@comcast.net |
| Counsel to Timothy J. LeFever | Coblentz, Patch, Duffy & Bass LLP | Gregg M. Ficks, Stan Roman, Fredrick C. Crombie, Franklin S. Krbechek | ef-sgr@cpdb.com; ef-gmf@cpdb.com; ef-fcc@cpdb.com; ef-fsk@cpdb.com |
| Counsel to Winside USA, Inc. | Covington & Burling LLP | Abigail V. O'Brient | aobrient@cov.com |
| Interested Party | Darryl Hayes | | Twinpop@gmail.com |
| Interested Party | David Renaud | David and Kim Renaud | 76renaud@gmail.com |
| Interested Party | Debra Dellacort | | Ddellacort@gmail.com |
| Interested Party | Dexter Quiggle | | quiggs@sbcglobal.net |
| Interested Party | Eddi Quiggle | | chefeddi@icloud.com |
| Interested Party | Edyth Kiyo Hayashi-Mack | | edymack65@sbcglobal.net |
| Counsel to Interested Parties | Embolden Law PC | Douglas B. Provencher | dbp@provlaw.com |
| Interested Party | Erin Bouayad-Agha | | erinba@gmail.com |
| Counsel to Federal Home Loan Mortgage Corporation | Federal Home Loan Mort. Corp. | Ashley Beane | ashley_beane@freddiemac.com |
| Counsel to Monley Hamlin Inc. | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Thomas A. Willoughby, Mikayla E. Kutsuris | twilloughby@ffwplaw.com; mkutsuris@ffwplaw.com |
| Counsel to Kenneth W. Mattson | Fennemore | James Hill | jhill@fennemorelaw.com; chawkins@fennemorelaw.com |
| Counsel to Kenneth W. Mattson | Fennemore Craig P.C. | Micheline N. Fairbank | mfairbank@fennemorelaw.com |
| Counsel to Kenneth W. Mattson | Fennemore LLP | Mark Bostick | drapaport@fennemorelaw.com; mbostick@fennemorelaw.com |
| Counsel to Fidelity National Title Insurance Company | Fidelity National Law Group | Christopher R. Thomas | christopher.thomas@fnf.com |
| Counsel to KeyBank National Association | Frandzel Robins Bloom & Csato, L.C | Craig A. Welin, Michael J. Gomez, Gerrick M. Warrington | cwelin@frandzel.com; mgomez@frandzel.com; gwarrington@frandzel.com |
| Counsel to Creditor, California-American Water Company | Hahn & Hahn LLP | Dean G. Rallis Jr. | drallis@hahnlawyers.com |
| Committee of Unsecured Creditors | Hayes 2004 Family Trust | Bryan & Patricia Hayes | byronehaze1@yahoo.com |
| Counsel to Creditors Michael Goodman, Diana Goodman, Julian L. Delgado and Gloria E. Rezentes Delgado | Hefner, Stark & Marois, LLP | Thomas P. Griffin, Jr. | tgriffin@hsmlaw.com |
| Counsel to Creditor Citizens Business Bank | Hemar, Rousso & Heald, LLP | Christopher D. Crowell | ccrowell@hrhlaw.com |
| Counsel to Debtor KS Mattson Partners, LP | Hogan Lovells US LLP | Richard L. Wynne, Erin N. Brady, Edward J. McNeilly | richard.wynne@hoganlovells.com; erin.brady@hoganlovells.com; edward.mcneilly@hoganlovells.com |
| Counsel to Debtor KS Mattson Partners, LP | Hogan Lovells US LLP | Todd M. Schwartz | todd.schwartz@hoganlovells.com |
| Interested Party | Jacob Ming & Shirley Dong | | jacobth25@gmail.com |
| Interested Party | Janet and Randy Marlette | | Jlmakamama@yahoo.com |
| Interested Party | Janice Conrad | | janiceconradsemail@gmail.com |
| Counsel to Creditor Duggan's Mission Chapel and Amanda Henry, as Trustee of the Fran Bragg Revocable Trust & Umpqua Bank | Jeffer Mangels Butler & Mitchell LLP | Bennett G. Young, Robert B. Kaplan, Thomas M. Geher | byoung@jmbm.com; rkaplan@jmbm.com; rbk@jmbm.com; tgeher@jmbm.com |
| Interested Party | Jill Hayes | | jdhayes2@gmail.com |

In re LeFever Mattson, a California corporation, et al.
Case No. 24-10545 (CN)

Case 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 5 of 31

Page 1 to 3

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Interested Party | Jillian Fitzgerald | | gojillianfitz@gmail.com |
| Interested Party | John Criv | | johncriv@yahoo.com |
| Interested Party | Kim Renaud | | renaudd6@aol.com |
| Counsel to Secured Creditor Susan Leeming, Administrator of the Estate of James Walker and Creditors Daniel and Mary Goff, Laura O'Connor, Dana Goff, Kristianne Goff, Bradley and Lori Olson, Steven and Carol Hines | Kornfield, Nyberg, Bendes, Kuhner & Little, P.C. | Eric A. Nyberg, Chris D.Kuhner, Sarah L. Little | e.nyberg@kornfieldlaw.com; c.kuhner@kornfieldlaw.com; s.little@kornfieldlaw.com |
| Interested Party | Kristin Torstenbo | | kristinhayes18@gmail.com |
| Counsel to Secured Creditors Visio International, Inc. and Y. Tito Sasaki and Janet L. Sasaki Trust | Law Office of Benjamin R. Levinson | A Professional Corporation | ben@benlevinsonlaw.com |
| Countel to Ruth Tillman, et al. | Law Office of Michael C. Fallon | Michael C. Fallon, Michael C. Fallon, Jr. | mcfallon@fallonlaw.net; fallonmc@fallonlaw.net |
| Counsel to Kenneth Mattson | Law Office of Ruth Auerbach | Ruth Elin Auerbach | Ruth.auerbach.esq@gmail.com |
| Counsel to Denise Ebbett, Successor Trustee of the Fisher Family Trust and as Attorney-in Fact for Virginia Fisher | Law Office of Wayne A. Silver | Wayne A. Silver | ws@waynesilverlaw.com |
| Counsel to Creditor ReProp Financial Mortgage Investors, LLC | Law Offices of Mark J. Romeo, PC | Mark J. Romeo | mark@markromeolaw.com |
| Counsel to Ravindra Ambatipudi | Law Offices of Stuppi & Stuppi | Sarah M. Stuppi | sarah@stuppilaw.com |
| Secured Lender | Leland McAbee , Teresa McAbee | | terimcabee@aol.com; lelandmcabee1@gmail.com |
| Secured Lender | Leland McAbee, Plaintiff | John S. Cha | JCha@jmbm.com |
| Counsel to Serene Investment Management LLC, as DIP Lender & FTI Consulting, Inc. | Loeb & Loeb LLP | Lance N. Jurich, Bernard R. Given II | ljurich@loeb.com; bgiven@loeb.com |
| Counsel to Serene Investment Management LLC, as DIP Lender | Loeb & Loeb LLP | Vadim J. Rubinstein | vrubinstein@loeb.com |
| Counsel to Secured Creditor JPMorgan Chase Bank, N.A. | Lubin Olson & Niewiadomski LLP | Mia S. Blackler | mblackler@lubinolson.com |
| Committee of Unsecured Creditors | Lull Family Living Revocable Trust | Richard Lull | richard@picolull.com |
| Interested Party | Mark Torstenbo | Mark and Kristin Torstenbo | motorstenbo@gmail.com |
| Interested Party | Matt Treger | | matt.treger@gmail.com |
| Counsel to AmTrust North America, Inc.on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Counsel to Ally Bank | McCarthy & Holthus, LLP | JaVonne M. Phillips, Jennifer C. Wong | jwong@mccarthyholthus.com |
| Counsel to Wilmington Trust, National Association, as Trustee for the benefit of the Registered Holders of JPMBB Commercial Mortgage Pass-Through Certificates, Series 2015-C30 | McDermott Will & Emery LLP | Charles R. Gibbs, Eric C. Seitz | crgibbs@mwe.com; eseitz@mwe.com |
| Counsel to Wilmington Trust, National Association, as Trustee for the benefit of the Registered Holders of JPMBB Commercial Mortgage Pass-Through Certificates, Series 2015-C30 | McDermott Will & Emery LLP | Jason D. Strabo | jstrabo@mwe.com |
| Committee of Unsecured Creditors | Mullin Family Trust | John & Kathleen Mullin | dadzboss@sbcglobal.net; mullineight@sbcglobal.net |
| Interested Party | Odette Mittone | | omittone@yahoo.com |
| Counsel to Tracy Hope Davis, the United States Trustee for Region 17 | Office of the United States Trustee for Region 17 | Office of the United States Trustee | phillip.shine@usdoj.gov |
| Counsel to Tracy Hope Davis, the United States Trustee for Region 17 | Office of the United States Trustee for Region 17 | Office of the United States Trustee | jared.a.day@usdoj.gov |
| Counsel to Tracy Hope Davis, the United States Trustee for Region 17 | Office of the United States Trustee for Region 17 | Office of the United States Trustee | deanna.k.hazelton@usdoj.gov |
| Counsel to Reprop Financial Mortgage Investors, LLC | Owens & Ross | Dustin E. Owens | dustin.owens@gmail.com |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen, Jason H. Rosell, John D. Fiero, Brooke E. Wilson | dgrassgreen@pszjlaw.com; jfiero@pszjlaw.com; jrosell@pszjlaw.com; bwilson@pszjlaw.com |
| Countel to Ruth Tillman, et al. | Perry, Jonson, Anderson, Miller & Moskowitz, LLP | Isaac M. Gradman, Michael E. Tracht, Alexander A. Wiegel | gradman@perrylaw.net; tracht@perrylaw.net; wiegel@perrylaw.net |
| Counsel to Anne Prisco and Stephen Sergi | Raines Feldman Littrell LLP | Kyra E. Andrassy | kandrassy@raineslaw.com |
| Interested Party | Ray Muscat | | sanocat@sbcglobal.net |

In re LeFever Mattson, a California corporation, et al.
Case No. 24-10545 (CN)

Case: 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 6 of 31

Page 2 of 3

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Federal Home Loan Mortgage Corporation | Reed Smith LLP | Marsha A. Houston, Shayna A. Jackson | mhouston@reedsmith.com; sjackson@reedsmith.com |
| Counsel to Federal Home Loan Mortgage Corporation | Reed Smith LLP | Paul D. Moak, Devan J. Dal Col | pmoak@reedsmith.com; ddalcol@reedsmith.com |
| Counsel to Interested Parties Nick Thom and Linda Thom | Robberson Schroedter LLP | Maggie E. Schroedter, Lane C. Hilton | maggie@theRSfirm.com; lane@theRSfirm.com; ECF@theRSfirm.com; 5030583420@filings.docketbird.com; michelle@theRSfirm.com |
| Interested Party | Ross and Marilyn Torstenbo | | rosstorstenbo@gmail.com; r-mtorstenbo@msn.com |
| Interested Party | Sara Ganyo | | sjganyo@gmail.com |
| Counsel to Elizabeth H. Talley and Michael M. Talley | Shartsis, Friese LLP | Ivo Keller | ikeller@sflaw.com |
| Interested Party | Shelley Morse | | shelleyamorse@comcast.net |
| Counsel to Socotra Capital, Inc. | Sheppard, Mullin, Richter & Hampton LLP | Jeannie Kim | jekim@sheppardmullin.com |
| Counsel to Socotra Capital, Inc. | Sheppard, Mullin, Richter & Hampton LLP | Theodore A. Cohen, Caroline Sischo | tcohen@sheppardmullin.com; csischo@sheppardmullin.com |
| Counsel to Creditor California Bank of Commerce | Snell & Wilmer LLP | Eric S. Pezold, Andrew B. Still | epezold@swlaw.com; astill@swlaw.com |
| Counsel to Matt Treger | Spencer Fane LLP | Catherine Schlomann Robertson | Crobertson@spencerfane.com |
| Counsel to Unlisted Creditor Graham Reid | Stephen T. Cammack Law Offices | Stephen T. Cammack | cammacklawoffice@gmail.com |
| Counsel to Creditors Anne Gockel & Kieth Gockel | Sullivan Blackburn Pratt, LLP | Christopher D. Sullivan, Roxanne Bahadurji | csullivan@sullivanblackburn.com; rbahadurji@sullivanblackburn.com |
| Committee of Unsecured Creditors | The Anderson 2001 Revocable Trust | Graham & Teresa Anderson | graham@sezame.com; teresaanderson@outlook.com |
| Counsel for Bank of America, N.A. | Tiffany & Bosco | Chad L. Butler | clb@tblaw.com |
| Interested Party | Tim and Patty Thomas | | timandpatty@comcast.net |
| Attorney for Tri Counties Bank | Tri Counties Bank, Legal Department | Mark H. Atkins, Bruce L. Belton, Martha Evensen Opich | legalservices@tcbk.com |
| Committee of Unsecured Creditors | Umbriac & Tubley Family Trust | Mae Umbriac & Andrew Tubley | ridell@dpf-law.com |
| Committee of Unsecured Creditors & Interested Party | Walter Schenk | | walter.schenk@comcast.net |
| Counsel to Wondra, et al. | Wondra, et al. | Kronick Moskovitz Tiedemann & Girard | gherrera@kmtg.com |
| Interested Party | Wynne & Ben Coughtry | | wynneandben@gmail.com |

In re LeFever Mattson, a California corporation, et al.
Case No. 24-10545 (CN)
Page 3 of 3

Case: 24-10545    Doc# 2545    Filed: 10/13/25    Entered: 10/13/25 09:21:17    Page 7 of 31

# Exhibit B

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to Creditor Kyle Douglass Driver | A.O.E. Law & Associates. APC | Anthony O. Egbase, Shana Y. Stark | 800 W. 1st Street, Suite 400 | | | Los Angeles | CA | 90012 |
| Secured Lender | Bank of America | | PO Box 660861 | | | Dallas | TX | 75266-0861 |
| Creditor Bank of America, N.A. | Bank of America N.A. | | PO Box 31785 | | | Tampa | FL | 33631-3785 |
| Secured Lender | Butcher Road Partners LLC | | 6359 Auburn Blvd. | Suite B | | Citrus Heights | CA | 95621 |
| Office of the California Attorney General | California Attorney General | Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 |
| Secured Lender | California Bank of Commerce | | 2999 Oak Rd Ste 210 | | | Walnut Creek | CA | 94597-2052 |
| Secured Lender | CHASE BANK | | P.O. Box 650528 | | | Dallas | TX | 75265-0528 |
| Secured Lender | Citizens Business Bank | | PO Box 3938 | | | Ontario | CA | 91761 |
| Counsel to Timothy J. LeFever | Coblentz, Patch, Duffy & Bass LLP | Gregg M. Ficks, Stan Roman, Fredrick C. Crombie, Franklin S. Krbechek | One Montgomery Street, Suite 3000 | | | San Francisco | CA | 94104-5500 |
| Secured Lender | Comerica | | PO Box 641618 | | | Detroit | MI | 46264-1618 |
| Secured Lender | Duggans Memorial Chapel | Law Offices of Gregory E. Stubbs | 747 Appleton Way | | | Sonoma | CA | 95476-7247 |
| Secured Lender | Exchange Bank | | 1420 Rocky Ridge Dr Ste 190 | | | Roseville | CA | 95661 |
| Counsel to Federal Home Loan Mortgage Corporation | Federal Home Loan Mort. Corp. | Ashley Beane | Litigation & Asset Resolution Legal Division | 8200 Jones Branch Dr. | | McLean | VA | 22102 |
| Counsel to Monley Hamlin Inc. | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Thomas A. Willoughby, Mikayla E. Kutsuris | 500 Capitol Mall, Suite 2250 | | | Sacramento | CA | 95814 |
| Counsel to Kenneth W. Mattson | Fennemore Craig P.C. | Micheline N. Fairbank | 7800 Rancharrah Parkway | | | Reno | NV | 89704 |
| Counsel to Fidelity National Title Insurance Company | Fidelity National Law Group | Christopher R. Thomas | 2999 Oak Road, Suite 550 | | | Walnut Creek | CA | 94597 |
| Counsel to Creditor Fidelity National Title Insurance Company | Fidelity National Title Insurance Company | Jonathan Gass | 2533 N 117th Avenue | | | Omaha | NE | 68164 |
| Secured Lender | Frank Bragg Revocable Trust | Mandy Mary Henry | 2261 Taylor Mountain Pl | | | Santa Rosa | CA | 95404 |
| Secured Lender | Frank Bragg Revocable Trust | Maxine Bragg | 931 Maxwell St | | | Healdsburg | CA | 95448 |
| Secured Lender | Frank Bragg Revocable Trust | Nancy Bragg | 1708 St. Anthony Way | | | Santa Rosa | CA | 95404 |
| Secured Lender | Greystone Servicing Corporation, Inc | | PO Box 281163 | | | Atlanta | GA | 30384-1163 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Interested Party | Janice Conrad | | 3122 Somerset Avenue | | | Castro Valley | CA | 94546 |
| Counsel to Creditor ReProp Financial Mortgage Investors, LLC | Law Offices of Mark J. Romeo, PC | Mark J. Romeo | 1970 Broadway, Suite 1270 | | | Oakland | CA | 94612 |
| Secured Lender | Leland McAbee | | 525 Burr Oak Court | | | Vacaville | CA | 95688 |
| Secured Lender | Leland McAbee, Plaintiff | John S. Cha | Jeffer Mangels Butler & Mitchell LLP | 3 Park Plaza | Suite 1100 | Irvine | CA | 92614-2592 |
| Committee of Unsecured Creditors | Manfred K. Fischer Trust | Michaela M. Katari | 132 Pheasant Court | | | Alamo | CA | 94507 |
| Counsel to AmTrust North America, Inc.on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | 23611 Chagrin Blvd., Suite 207 | | | Beachwood | OH | 44122 |
| Secured Lender | Michael & Ana Cavanaugh | | 625 Holly Dr | | | Sebring | FL | 33876 |
| Secured Lender | Mr Cooper | | PO Box 60516 | | | City of Industry | CA | 91716-0516 |
| Secured Lender | Napa Elm, LP | | 6359 AUBURN BLVD STE B | | | CITRUS HEIGHTS | CA | 95621 |
| Secured Lender | Needleman/Hayes Family Trust | | 1250 Ferrelo Rd | | | Santa Barbara | CA | 93103 |
| Secured Lender | NexBank | | 2515 McKinney Ave Ste 1100 | | | Dallas | TX | 75201 |
| Counsel to Reprop Financial Mortgage Investors, LLC | Owens & Ross | Dustin E. Owens | 1118 6th Street | | | Eureka | CA | 95501 |
| Countel to Ruth Tillman, et al. | Perry, Jonson, Anderson, Miller & Moskowitz, LLP | Isaac M. Gradman, Michael E. Tracht, Alexander A. Wiegel | 438 1st Street, 4th Floor | | | Santa Rosa | CA | 95401 |
| Secured Lender | PHH Mortgage Services | | PO Box 5452 | | | Mount Laurel | NJ | 08054 |
| Secured Lender | Poppy Bank | | 438 First St | | | Santa Rosa | CA | 95401 |
| Counsel to Anne Prisco and Stephen Sergi | Raines Feldman Littrell LLP | Kyra E. Andrassy | 3200 Park Center Drive, Suite 250 | | | Costa Mesa | CA | 92626 |
| Secured Lender | Ronald Hodges | | 771 Oak Ln | | | Sonoma | CA | 95476 |
| Secured Lender | Select Portfolio Servicing, Inc. | | PO Box 65450 | | | Salt Lake City | UT | 84165-0450 |

In re LeFever Mattson, a California corporation, et al.
Case No. 24-10545 (CN)

Case: 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 9 of 31

Page 1 of 2

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Secured Lender | Serene Investments LLC | | 2625 Alcatraz Ave., Suite 513 | | | Berkely | CA | 94705 |
| Secured Lender | Shellpoint Mortgage Servicing | | PO Box 650840 | | | Dallas | TX | 75265-0840 |
| Secured Lender | Socotra Capital | | 2208 29th Street | Ste 100 | | Sacramento | CA | 95817 |
| Counsel to Matt Treger | Spencer Fane LLP | Catherine Schlomann Robertson | 225 W. Santa Clara St., Suite 1500 | | | San Jose | CA | 95113 |
| Counsel for Bank of America, N.A. | Tiffany & Bosco | Chad L. Butler | 1455 Frazee Road, Suite 820 | | | San Diego | CA | 92108 |
| Interested Party | Tim and Patty Thomas | | 215 Creekside St | | | Cloverdale | CA | 95425 |
| Secured Lender | Tri Counties Bank | | PO Box 909 | | | Chico | CA | 95927 |
| Attorney for Tri Counties Bank | Tri Counties Bank, Legal Department | Mark H. Atkins, Bruce L. Belton, Martha Evensen Opich | Post Office Box 992570 | | | Redding | CA | 96099-2570 |
| Committee of Unsecured Creditors | Umbriac & Tubley Family Trust | Mae Umbriac & Andrew Tubley | 1500 First Street, Suite 200 | | | Napa | CA | 94559 |
| Secured Lender | Umpqua Bank | | PO Box 1580 | | | Roseburg | OR | 97470-0367 |
| Secured Lender | Virginia Ghilarducci Trustee | | 19130 Ola Court | | | Sonoma | CA | 95476 |
| Secured Lender | Wells Fargo Home Mortgage | Attn: Credit Bureau Disputes | Home Mortgage | PO Box 10335 | | Des Moines | IA | 50306 |
| Secured Lender | Wells Fargo Wholesale Lockbox | | PO Box 60253 | | | Charlotte | NC | 28260-0253 |
| Secured Lender | Y. Tito Sasaki, Trustee & Janet L. Sasaki, Trustee & Visio International, Inc. | | PO BOX 200 | | | VINEBURG | CA | 95487 |

In re LeFever Mattson, a California corporation, et al.
Case No. 24-10545 (CN)

Case: 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 10 of 31

Page 2 of 2

# Exhibit C

**Exhibit C**
**Fee Statement Notice Parties**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to the Debtors and Debtors in Possession | DSI Consulting | Bradley D. Sharp | bsharp@dsiconsulting.com |
| Counsel to the Debtors and Debtors in Possession | Keller Benvenutti Kim LLP | Tobias S. Keller, David A. Taylor, Thomas B. Rupp | tkeller@kbkllp.com; dtaylor@kbkllp.com; trupp@kbkllp.com |
| Counsel to Tracy Hope Davis, the United States Trustee for Region 17 | Office of the United States Trustee for Region 17 | Office of the United States Trustee | jared.a.day@usdoj.gov |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Debra I. Grassgreen, Jason H. Rosell, John D. Fiero, Brooke E. Wilson | dgrassgreen@pszjlaw.com; jfiero@pszjlaw.com; jrosell@pszjlaw.com; bwilson@pszjlaw.com |

# Exhibit D

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to Creditor Kyle Douglass Driver | A.O.E. Law & Associates. APC | Anthony O. Egbase, Shana Y. Stark | 800 W. 1st Street, Suite 400 | | | Los Angeles | CA | 90012 |
| Counsel to Secured Creditor Poppy Bank | Abbey, Weitzenberg, Warren & Emery, P.C. | Mitchell B. Greenberg | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 |
| Bankruptcy Servicer For Ally Bank Lease Trust - Assignor To Vehicle Asset Universal Leasing Trust (A.K.A. "Vault Trust", or "V.A.U.L. Trust", Or "Vault", Or "V.A.U.L.T.") | AIS Portfolio Services, LLC | Ally Bank Lease Trust - Assignor to Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") Department | Amitkumar Sharma | 4515 N Santa Fe Ave. Dept. APS | Account: XXXXXXXX3228 | Oklahoma City | OK | 73118 |
| Counsel to Nationstar Mortgage LLC, Lakeview Loan Servicing, LLC, JPMorgan Chase Bank, National Association, U.S. Bank National Association; & HSBC Bank USA, National Association | Aldridge Pite , LLP | Christopher M. McDermott, Todd S. Garan, Asaph Abrams | 3333 Camino del Rio South, Suite 225 | | | San Diego | CA | 92108 |
| Counsel to Oracle America, Inc. and Oracle Credit Corporation | Ballard Spahr LLP | Michael S. Myers, Sara Shahbazi | 2029 Century Park East, Suite 1400 | | | Los Angeles | CA | 90067-2915 |
| Secured Lender | Bank of America | | PO Box 660861 | | | Dallas | TX | 75266-0861 |
| Creditor Bank of America, N.A. | Bank of America N.A. | | PO Box 31785 | | | Tampa | FL | 33631-3785 |
| Counsel to C.P. Grellas Partnership, James C. Grellas, Peter C. Grellas, Paul C. Grellas, Peggy C. Slaughter | Boutin Jones Inc. | Thomas G. Mouzes, Bashar Ahmad | 555 Capitol Mall, Suite 1500 | | | Sacramento | CA | 95814 |
| Secured Lender | Butcher Road Partners LLC | | 6359 Auburn Blvd. | Suite B | | Citrus Heights | CA | 95621 |
| Office of the California Attorney General | California Attorney General | Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 |
| Secured Lender | California Bank of Commerce | | 2999 Oak Rd Ste 210 | | | Walnut Creek | CA | 94597-2052 |
| Secured Lender | CHASE BANK | | P.O. Box 650528 | | | Dallas | TX | 75265-0528 |
| Secured Lender | Citizens Business Bank | | PO Box 3938 | | | Ontario | CA | 91761 |
| Counsel to Timothy J. LeFever | Coblentz, Patch, Duffy & Bass LLP | Gregg M. Ficks, Stan Roman, Fredrick C. Crombie, Franklin S. Krbechek | One Montgomery Street, Suite 3000 | | | San Francisco | CA | 94104-5500 |
| Secured Lender | Comerica | | PO Box 641618 | | | Detroit | MI | 46264-1618 |
| Counsel to Winside USA, Inc. | Covington & Burling LLP | Abigail V. O'Brient | 1999 Avenue of the Stars | | | Los Angeles | CA | 90067-4643 |
| Secured Lender | Duggans Memorial Chapel | Law Offices of Gregory E. Stubbs | 747 Appleton Way | | | Sonoma | CA | 95476-7247 |
| Counsel to Interested Parties | Embolden Law PC | Douglas B. Provencher | 823 Sonoma Avenue | | | Santa Rosa | CA | 95404-4714 |
| Secured Lender | Exchange Bank | | 1420 Rocky Ridge Dr Ste 190 | | | Roseville | CA | 95661 |
| Counsel to Federal Home Loan Mortgage Corporation | Federal Home Loan Mort. Corp. | Ashley Beane | Litigation & Asset Resolution Legal Division | 8200 Jones Branch Dr. | | McLean | VA | 22102 |
| Counsel to Monley Hamlin Inc. | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Thomas A. Willoughby, Mikayla E. Kutsuris | 500 Capitol Mall, Suite 2250 | | | Sacramento | CA | 95814 |
| Counsel to Kenneth W. Mattson | Fennemore | James Hill | 600 B. Street, 17th Floor | | | San Diego | CA | 92101 |
| Counsel to Kenneth W. Mattson | Fennemore Craig P.C. | Micheline N. Fairbank | 7800 Rancharrah Parkway | | | Reno | NV | 89704 |
| Counsel to Kenneth W. Mattson | Fennemore LLP | Mark Bostick | 1111 Broadway, 24th Floor | | | Oakland | CA | 94607 |
| Counsel to Fidelity National Title Insurance Company | Fidelity National Law Group | Christopher R. Thomas | 2999 Oak Road, Suite 550 | | | Walnut Creek | CA | 94597 |
| Counsel to Creditor Fidelity National Title Insurance Company | Fidelity National Title Insurance Company | Jonathan Gass | 2533 N 117th Avenue | | | Omaha | NE | 68164 |
| Counsel to KeyBank National Association | Frandzel Robins Bloom & Csato, L.C | Craig A. Welin, Michael J. Gomez, Gerrick M. Warrington | 1000 Wilshire Boulevard, 19th Floor | | | Los Angeles | CA | 90017-2427 |
| Secured Lender | Frank Bragg Revocable Trust | Mandy Mary Henry | 2261 Taylor Mountain Pl | | | Santa Rosa | CA | 95404 |
| Secured Lender | Frank Bragg Revocable Trust | Maxine Bragg | 931 Maxwell St | | | Healdsburg | CA | 95448 |
| Secured Lender | Frank Bragg Revocable Trust | Nancy Bragg | 1708 St. Anthony Way | | | Santa Rosa | CA | 95404 |
| Secured Lender | Greystone Servicing Corporation, Inc | | PO Box 281163 | | | Atlanta | GA | 30384-1163 |
| Counsel to Creditor, California-American Water Company | Hahn & Hahn LLP | Dean G. Rallis Jr. | 301 E. Colorado Blvd., 9th Fl. | | | Pasadena | CA | 91101-1977 |
| Committee of Unsecured Creditors | Hayes 2004 Family Trust | Bryan & Patricia Hayes | P.O. Box 75 | | | Mount Herman | CA | 95041 |
| Counsel to Creditors Michael Goodman, Diana Goodman, Julian L. Delgado and Gloria E. Rezentes Delgado | Hefner, Stark & Marois, LLP | Thomas P. Griffin, Jr. | 2150 River Plaza Drive, Suite 450 | | | Sacramento | CA | 95833-4136 |

In re LeFever Mattson, a California corporation, et al.
Case No. 24-10545 (CN)

Page 1 of 3

Case: 24-10545    Doc# 2545    Filed: 10/13/25    Entered: 10/13/25 09:21:17    Page 14 of 31

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to Creditor Citizens Business Bank | Hemar, Rousso & Heald, LLP | Christopher D. Crowell | 15910 Ventura Boulevard, 12th Floor | | | Encino | CA | 91436 |
| Counsel to Debtor KS Mattson Partners, LP | Hogan Lovells US LLP | Richard L. Wynne, Erin N. Brady, Edward J. McNeilly | 1999 Avenue of the Stars, Suite 1400 | | | Los Angeles | CA | 90067 |
| Counsel to Debtor KS Mattson Partners, LP | Hogan Lovells US LLP | Todd M. Schwartz | 855 Main St Suite 200 | | | Redwood City | CA | 94063 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Interested Party | Janice Conrad | | 3122 Somerset Avenue | | | Castro Valley | CA | 94546 |
| Counsel to Creditor Duggan's Mission Chapel and Amanda Henry, as Trustee of the Fran Bragg Revocable Trust & Umpqua Bank | Jeffer Mangels Butler & Mitchell LLP | Bennett G. Young, Robert B. Kaplan, Thomas M. Geher | 333 Bush Street, 11th Floor | | | San Francisco | CA | 94104 |
| Counsel to Secured Creditors Visio International, Inc. and Y. Tito Sasaki and Janet L. Sasaki Trust | Law Office of Benjamin R. Levinson | A Professional Corporation | 4100 Moorpark Avenue, Suite 233 | | | San Jose | CA | 95117 |
| Countel to Ruth Tillman, et al. | Law Office of Michael C. Fallon | Michael C. Fallon, Michael C. Fallon, Jr. | 100 E Street, Suite 219 | | | Santa Rosa | CA | 95404 |
| Counsel to Kenneth Mattson | Law Office of Ruth Auerbach | Ruth Elin Auerbach | 236 West Portal Ave., #185 | | | San Francisco | CA | 94127 |
| Counsel to Creditor ReProp Financial Mortgage Investors, LLC | Law Offices of Mark J. Romeo, PC | Mark J. Romeo | 1970 Broadway, Suite 1270 | | | Oakland | CA | 94612 |
| Counsel to Ravindra Ambatipudi | Law Offices of Stuppi & Stuppi | Sarah M. Stuppi | 1630 N. Main Street, Suite 332 | | | Walnut Creek | CA | 94596 |
| Secured Lender | Leland McAbee | | 525 Burr Oak Court | | | Vacaville | CA | 95688 |
| Secured Lender | Leland McAbee, Plaintiff | John S. Cha | Jeffer Mangels Butler & Mitchell LLP | 3 Park Plaza | Suite 1100 | Irvine | CA | 92614-2592 |
| Counsel to Serene Investment Management LLC, as DIP Lender and FTI Consulting, Inc. | Loeb & Loeb LLP | Lance N. Jurich, Bernard R. Given II | 10100 Santa Monica Blvd., Suite 2200 | | | Los Angeles | CA | 90067 |
| Counsel to Serene Investment Management LLC, as DIP Lender | Loeb & Loeb LLP | Vadim J. Rubinstein | 345 Park Avenue | | | New York | NY | 10154 |
| Counsel to Secured Creditor JPMorgan Chase Bank, N.A. | Lubin Olson & Niewiadomski LLP | Mia S. Blackler | 600 Montgomery Street, 14th Floor | | | San Francisco | CA | 94111 |
| Committee of Unsecured Creditors | Manfred K. Fischer Trust | Michaela M. Katari | 132 Pheasant Court | | | Alamo | CA | 94507 |
| Counsel to AmTrust North America, Inc.on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Alan C. Hochheiser | 23611 Chagrin Blvd., Suite 207 | | | Beachwood | OH | 44122 |
| Counsel to Ally Bank | McCarthy & Holthus, LLP | JaVonne M. Phillips, Jennifer C. Wong | 2763 Camino Del Rio South, Suite 100 | | | San Diego | CA | 92108 |
| Counsel to Wilmington Trust, National Association, as Trustee for the benefit of the Registered Holders of JPMBB Commercial Mortgage Pass-Through Certificates, Series 2015-C30 | McDermott Will & Emery LLP | Charles R. Gibbs, Eric C. Seitz | 2501 N. Harwood Street, Suite 1900 | | | Dallas | TX | 75201 |
| Counsel to Wilmington Trust, National Association, as Trustee for the benefit of the Registered Holders of JPMBB Commercial Mortgage Pass-Through Certificates, Series 2015-C30 | McDermott Will & Emery LLP | Jason D. Strabo | 2049 Century Park East, Suite 3200 | | | Los Angeles | CA | 90067-3206 |
| Secured Lender | Michael & Ana Cavanaugh | | 625 Holly Dr | | | Sebring | FL | 33876 |
| Secured Lender | Mr Cooper | | PO Box 60516 | | | City of Industry | CA | 91716-0516 |
| Secured Lender | Napa Elm, LP | | 6359 AUBURN BLVD STE B | | | CITRUS HEIGHTS | CA | 95621 |
| Secured Lender | Needleman/Hayes Family Trust | | 1250 Ferrelo Rd | | | Santa Barbara | CA | 93103 |
| Secured Lender | NexBank | | 2515 McKinney Ave Ste 1100 | | | Dallas | TX | 75201 |
| Interested Party | Odette Mittone | | 3605 Bellflower Drive | | | Antioch | CA | 94531 |
| Counsel to Reprop Financial Mortgage Investors, LLC | Owens & Ross | Dustin E. Owens | 1118 6th Street | | | Eureka | CA | 95501 |
| Countel to Ruth Tillman, et al. | Perry, Jonson, Anderson, Miller & Moskowitz, LLP | Isaac M. Gradman, Michael E. Tracht, Alexander A. Wiegel | 438 1st Street, 4th Floor | | | Santa Rosa | CA | 95401 |
| Secured Lender | PHH Mortgage Services | | PO Box 5452 | | | Mount Laurel | NJ | 08054 |
| Secured Lender | Poppy Bank | | 438 First St | | | Santa Rosa | CA | 95401 |
| Counsel to Anne Prisco and Stephen Sergi | Raines Feldman Littrell LLP | Kyra E. Andrassy | 3200 Park Center Drive, Suite 250 | | | Costa Mesa | CA | 92626 |

In re LeFever Mattson, a California corporation, et al.
Case No. 24-10545 (CN)

Case: 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 15
Page 20 of 31
of 31

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to Federal Home Loan Mortgage Corporation | Reed Smith LLP | Marsha A. Houston, Shayna A. Jackson | 355 South Grand Avenue, Suite 2900 | | | Los Angeles | CA | 90071 |
| Counsel to Federal Home Loan Mortgage Corporation | Reed Smith LLP | Paul D. Moak, Devan J. Dal Col | 1221 McKinney Street, Suite 2100 | | | Houston | TX | 77010 |
| Counsel to Interested Parties Nick Thom and Linda Thom | Robberson Schroedter LLP | Maggie E. Schroedter, Lane C. Hilton | 501 West Broadway, Suite 1260 | | | San Diego | CA | 92101 |
| Secured Lender | Ronald Hodges | | 771 Oak Ln | | | Sonoma | CA | 95476 |
| Interested Party | Ross and Marilyn Torstenbo | | 2223 Glen Canyon Rd. | | | Altadena | CA | 91001 |
| Secured Lender | Select Portfolio Servicing, Inc. | | PO Box 65450 | | | Salt Lake City | UT | 84165-0450 |
| Secured Lender | Serene Investments LLC | | 2625 Alcatraz Ave., Suite 513 | | | Berkely | CA | 94705 |
| Counsel to Elizabeth H. Talley and Michael M. Talley | Shartsis, Friese LLP | Ivo Keller | 425 Market Street, Eleventh Floor | | | San Francisco | CA | 94105 |
| Secured Lender | Shellpoint Mortgage Servicing | | PO Box 650840 | | | Dallas | TX | 75265-0840 |
| Counsel to Socotra Capital, Inc. | Sheppard, Mullin, Richter & Hampton LLP | Jeannie Kim | Four Embarcadero Center, 17th Floor | | | San Francisco | CA | 94111-4109 |
| Counsel to Socotra Capital, Inc. | Sheppard, Mullin, Richter & Hampton LLP | Theodore A. Cohen, Caroline Sischo | 350 South Grand Avenue, 40th Floor | | | Los Angeles | CA | 90071-3460 |
| Counsel to Creditor California Bank of Commerce | Snell & Wilmer LLP | Eric S. Pezold, Andrew B. Still | 600 Anton Blvd, Suite 1400 | | | Costa Mesa | CA | 92626-7689 |
| Secured Lender | Socotra Capital | | 2208 29th Street | Ste 100 | | Sacramento | CA | 95817 |
| Counsel to Matt Treger | Spencer Fane LLP | Catherine Schlomann Robertson | 225 W. Santa Clara St., Suite 1500 | | | San Jose | CA | 95113 |
| Counsel to Unlisted Creditor Graham Reid | Stephen T. Cammack Law Offices | Stephen T. Cammack | 915 University Avenue | | | Sacramento | CA | 95825 |
| Counsel to Creditors Anne Gockel & Kieth Gockel | Sullivan Blackburn Pratt, LLP | Christopher D. Sullivan, Roxanne Bahadurji | 601 Montgomery Street, Suite 1200 | | | San Francisco | CA | 94111 |
| Counsel for Bank of America, N.A. | Tiffany & Bosco | Chad L. Butler | 1455 Frazee Road, Suite 820 | | | San Diego | CA | 92108 |
| Interested Party | Tim and Patty Thomas | | 215 Creekside St | | | Cloverdale | CA | 95425 |
| Secured Lender | Tri Counties Bank | | PO Box 909 | | | Chico | CA | 95927 |
| Attorney for Tri Counties Bank | Tri Counties Bank, Legal Department | Mark H. Atkins, Bruce L. Belton, Martha Evensen Opich | Post Office Box 992570 | | | Redding | CA | 96099-2570 |
| Committee of Unsecured Creditors | Umbriac & Tubley Family Trust | Mae Umbriac & Andrew Tubley | 1500 First Street, Suite 200 | | | Napa | CA | 94559 |
| Secured Lender | Umpqua Bank | | PO Box 1580 | | | Roseburg | OR | 97470-0367 |
| Secured Lender | Virginia Ghilarducci Trustee | | 19130 Ola Court | | | Sonoma | CA | 95476 |
| Secured Lender | Wells Fargo Home Mortgage | Attn: Credit Bureau Disputes | Home Mortgage | PO Box 10335 | | Des Moines | IA | 50306 |
| Secured Lender | Wells Fargo Wholesale Lockbox | | PO Box 60253 | | | Charlotte | NC | 28260-0253 |
| Counsel to Wondra, et al. | Wondra, et al. | Kronick Moskovitz Tiedemann & Girard | Gabriel P. Herrera | 1331 Garden Hwy, 2nd Floor | | Sacramento | CA | 95833 |
| Secured Lender | Y. Tito Sasaki, Trustee & Janet L. Sasaki, Trustee & Visio International, Inc. | | PO BOX 200 | | | VINEBURG | CA | 95487 |

In re LeFever Mattson, a California corporation, et al.
Case No. 24-10545 (CN)

Case: 24-10545    Doc# 2545    Filed: 10/13/25    Entered: 10/13/25 09:21:17    Page 16 of 31

Page 3 of 3

# Exhibit E

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Alexis Alekna, Individually and as Trustee of V. Alekna and D. Alekna Rev. Trust dtd 7/30/2002 | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Alexis Alekna, Individually and as Trustee of V. Alekna and D. Alekna Rev. Trust dtd 7/30/2002 | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Amy Hayashi-Jones | Perry Johnson Anderson Miller & Moskowitz LLP | Gradman@perrylaw.net |
| Amy Hayashi-Jones | | Email on File |
| Amy Hayashi-Jones and Michael Wayne Jones | Amy Hayashi-Jones and Michael Wayne Jones | Email on File |
| Amy Hayashi-Jones and Michael Wayne Jones | Bluestone Faircloth & Olson, LLP | steve@bfolegal.com |
| Amy Hayashi-Jones and Michael Wayne Jones | Perry Johnson Anderson Miller & Moskowitz LLP | Gradman@perrylaw.net |
| Amy Hayashi-Jones and Michael Wayne Jones | The Jones Family Trust | Email on File |
| Amy Hayashi-Jones and Michael Wayne Jones | | Email on File |
| Anthonys Tailoring | | rpleshivyy@gmail.com |
| Bluestone Faircloth & Olson, LLP | Steven M Olson | steve@bfolegal.com |
| Bluestone Faircloth & Olson, LLP | Steven M. Olson | steve@bfolegal.com |
| Bluestone Faircloth and Olson, LLP | Steven M. Olson | steve@bfolegal.com |
| Bowles & Verna LLP | Richard T. Bowles | rbowles@bowlesverna.com |
| Bowles & Verna, LLP | Richard T. Bowles | rbowles@bowlesverna.com |
| Bowles and Verna, LLP | Richard T. Bowles | rbowles@bowlesverna.com |
| Citizens Business Bank, a California state-chartered bank | Attn Bruce D. Adams | bdadams@cbbank.com; rgarcia@cbbank.com |
| Citizens Business Bank, a California state-chartered bank | Hemar, Rousso & Heald, LLP | sadnani@hrhlaw.com |
| City of Lompoc | | t_schwab@ci.lompoc.ca.us |
| City of Vacaville | | nancy.ashjian@cityofvacaville.com |
| Comerica Bank | Comerica Bank | lhalfaro@comerica.com |
| Comerica Bank | Kyle Mathews, Esq. | kmathews@sheppardmullin.com |
| Comerica Bank | Laura Alfaro | lhalfaro@comerica.com |
| Corey and Ute Anderson, Individually and as Trustees of C. and U. Anderson Living Trust | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Daniel and Maria Wallen, Indlly. and as Trustees of Wallen Fam. Trust | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Daniel and Maria Wallen, Indlly. and as Trustees of Wallen Fam. Trust | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Daniel Dowell | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Daniel Dowell | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| David Aaron Tannenbaum and Patricia Marie Hurley Living Trust dtd 4/29/16 | Gabriel Herrera | gherrera@kmtg.com |
| David and Irene Ciappara, Indlly and as Trustees of Ciappara Living Trust | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| David and Irene Ciappara, Indlly and as Trustees of Ciappara Living Trust | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Denise Ebbett, Successor Trustee of the Fisher Trust | Denise Ebbett | Email on File |
| Denise Ebbett, Successor Trustee of the Fisher Trust | Law Office of Wayne A. Silver | ws@waynesilverlaw.com |
| Dolores Irene Rhoads | C/O Steven M. Olson | steve@bfolegal.com |
| Dolores Irene Rhoads, Individually and as Trustee | Dolores Irene Rhoads | steve@bfolegal.com |
| Dolores Irene Rhoads, Individually and as Trustee of Dolores Irene Rhoads Living Trust | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Dolores Irene Rhoads, Individually and as Trustee of Dolores Irene Rhoads Living Trust | Dolores Irene Rhoads, Trustee | Email on File |
| Dolores Irene Rhoads, Individually and as Trustee of Dolores Irene Rhoads Living Trust | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Donald and Kimberlie Hicks, Indlly and as Trustees of Hicks Living Trust | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Donald and Kimberlie Hicks, Indlly and as Trustees of Hicks Living Trust | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Duggan s Mission Chapel | c/o Bennett G. Young Esq. | byoung@jmbm.com |
| Eandi Family Properties, LLC | Bowles & Verna, LLP | rbowles@bowlesverna.com |
| Eandi Family Properties, LLC | Jeffrey M. Eandi, Managing Member | Email on File |
| Elaine Lockwood | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Elaine Lockwood | c/o Steven M. Olson | steve@bfolegal.com |
| Elaine Lockwood | Elaine Lockwood | steve@bfolegal.com |
| Elaine Lockwood | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Elaine Lockwood | | Email on File |
| Epifanio Perez | | pifasperez@yahoo.com; anapadilla81@yahoo.com |
| Erin Rei Hayashi-Carrillo - IRA | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Erin Rei Hayashi-Carrillo - IRA | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Erin Rei Hayashi-Carrillo and Ismael Carrillo | Bluestone Faircloth & Olson, LLP | steve@bfolegal.com |
| Hanson Family 2002 Trust, Dated January 23, 2002 | Richard Victor Hanson, Trustee and Karen Denise Hanson, Trustee | Email on File |
| Hemar, Rousso & Heald, LLP | Sanaz Adnani | sadnani@hrhlaw.com |
| Ismael Carrillo - IRA | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Jeanne Wondra | Gabriel Herrera | gherrera@kmtg.com |
| Jillian Fitzgerald Trust dtd 3/4/2016 | c/o Jillian Fitzgerald | Email on File |
| JL Tile (John Long) | | keri@jlcustomtile.com |

**Exhibit E**
**Windscape Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| John A. Girardi and Marsi A. Girardi Revocable Living Trust Dated May 1, 2002 | John and Marsi Girardi | Email on File |
| John Binder | | Email on File |
| John Ray Clark, as Trustee of the John and Lisa Clark Living Trust, dtd December 8, 2008 | Bowles & Verna LLP | rbowles@bowlesverna.com |
| John Ray Clark, as Trustee of the John and Lisa Clark Living Trust, dtd December 8, 2008 | | Email on File |
| Joseph and Tracy Curtis | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Joseph Eandi | Bowles & Verna, LLP | rbowles@bowlesverna.com |
| Justin M Haley and Danica K Haley | | Email on File |
| Kay Poulios | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Kay Poulios | C/O Steven M. Olson | steve@bfolegal.com |
| Kay Poulios | Kay Poulios | steve@bfolegal.com |
| Kay Poulios | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Kay Poulios | | Email on File |
| Kenneth W. and Stacy Mattson, Husband and Wife | Micheline N. Fairbank | mfairbank@fennemorelaw.com |
| Kenneth W. and Stacy Mattson, husband and wife | Micheline Nadeau Fairbank | mfairbank@fennemorelaw.com |
| Kenneth W. and Stacy Mattson, Husband and Wife | Stacy Mattson | mfairbank@fennemorelaw.com |
| Kenneth W. and Stacy Mattson, husband and wife | | mfairbank@fennemorelaw.com |
| Kevan Smith & Ling Smith Living Trust, Sept 20th 2001 | | Email on File |
| Kevin and Kim Farrell Living Trust, Dated 4/6/2005 | | Email on File |
| KS Mattson Partners, LP | c/o Stapleton Group, a Part of J.S. Held | mberthold@stapletoninc.com |
| KS Mattson Partners, LP | Micheline N. Fairbank | mfairbank@fennemorelaw.com |
| KS Mattson Partners, LP | Micheline Nadeau Fairbank | mfairbank@fennemorelaw.com |
| KS Mattson Partners, LP | Stacy Mattson | mfairbank@fennemorelaw.com |
| Law Office of Wayne A. Silver | | ws@waynesilverlaw.com |
| Lewis and Lisa Eandi, as Trustess of the Lewis and Lisa Eandi Living Trust, dtd January 26, 2009 | Bowles and Verna, LLP | rbowles@bowlesverna.com |
| Lewis and Lisa Eandi, as Trustess of the Lewis and Lisa Eandi Living Trust, dtd January 26, 2009 | | Email on File |
| Linda E Bjorklund Living Trust dtd July 13, 2015 | Linda E Bjorklund | Email on File |
| Luis U. Martinez and Elizabeth N. Martinez, Trustee of the Luis Urbano Martinez and | Elizabeth Naomi Martinez Revocable Intervivos Trust dated July 6, 1998 | Email on File |
| Martha Calvillo Juslin | | Email on File |

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Mary Anne Kelly Living Trust | | Email on File |
| Micheline Nadeau Fairbank | Fennemore | mfairbank@fennemorelaw.com |
| Nancy M. Sloan, Individually and as Trustee of Sloan Rev. Trust | Bluestone Faircloth & Olson, LLP | steve@bfolegal.com |
| Nancy M. Sloan, Individually and as Trustee of Sloan Rev. Trust | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Nancy M. Sloan, Individually and as Trustee of Sloan Rev. Trust | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Optima Landscape of Sacramento Inc | Optima Landscape of Sacramento Inc | admin@optimalandscape.com |
| Optima Landscape of Sacramento Inc | | admin@optimalandscape.com |
| Perris Freeway Plaza, LP | c/o Stapleton Group, a Part of J.S. Held | mberthold@stapletoninc.com |
| Perris Freeway Plaza, LP | Micheline Nadeau Fairbank | mfairbank@fennemorelaw.com |
| Perris Freeway Plaza, LP, a California Limited Partnership | Stacy Mattson | mfairbank@fennemorelaw.com |
| Perry Johnson Anderson Miller & Moskowitz LLP | Isaac M. Gradman | Gradman@perrylaw.net |
| Perry Johnson Anderson Miller & Moskowitz, LLP | Isaac M. Gradman | Gradman@perrylaw.net |
| Peter S. Strickland Trust dtd May 4, 2012 | Bluestone Faircloth & Olson, LLP | steve@bfolegal.com |
| Peter S. Strickland Trust dtd May 4, 2012 | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Peter S. Strickland, Indlly. and as Trustees of Peter S. Strickland Trust Dated May 4, 2012 | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Peter S. Strickland, Indlly. and as Trustees of Peter S. Strickland Trust Dated May 4, 2012 | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Placer County Treasurer- Tax Collector | | lsmith@placer.ca.gov |
| Poppy Bank, fka First Community Bank | c/o Mitchell B. Greenberg | mgreenberg@abbeylaw.com |
| Porter s House of Draft | | chriseva@pacbell.net |
| Randall D. and Diane Roth, Individually and as Trustee of Randall D. Roth and Diane L. Roth Rev. Liv. Trust | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Randall D. and Diane Roth, Individually and as Trustee of Randall D. Roth and Diane L. Roth Rev. Liv. Trust | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Randall D. and Diane Roth, Individually and as Trustee of Randall D. Roth and Diane L. Roth Rev. Liv. Trust | Randall and Diane Roth | Email on File |
| Randall D. Roth | C/O Steven M. Olson | steve@bfolegal.com |
| Randall D. Roth | Individually and as Trustee of Roth Revocable Living Trust | Email on File |
| Randall D. Roth | Randall D. Roth | steve@bfolegal.com |
| Risa Meyer | | Email on File |
| Robert Dean Rhoads, Trustee of Robert Donald Rhoads Living Trust | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Robert Dean Rhoads, Trustee of Robert Donald Rhoads Living Trust | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |

Case 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 21 of 31

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Scott & Elizabeth Walker | | Email on File |
| Servpro of Vacaville/Fairfield/Dixon | | office@servprovacaville.com |
| Sky Sushi Sushi Mon | | liguangsheng88@yahoo.com |
| Socotra Capital, Inc. | Attn Adham Sbeih | adham@socotracapital.com |
| Socotra Capital, Inc. | Attn Theodore Cohen | tcohen@sheppardmullin.com |
| Socotra Capital, Inc. | Socotra Capital, Inc. | adham@socotracapital.com |
| Solano County Tax Collector | | ttccc@solanocounty.com |
| Sonoma County Tax Collector | | centralcollections@sonoma−county.org |
| Stacie Baumgartner | | Email on File |
| Stacie Baumgartner- IRA | Stacie Baumgartner | Email on File |
| Stacy Mattson | | mfairbank@fennemorelaw.com |
| Steven M. Olson | | steve@bfolegal.com |
| Storm Water Inspection & Maintenance Services, Inc | | seanm@swimsclean.com |
| Susan Leeming | c/o Chris D. Kuhner, Esq. | c.kuhner@kornfieldlaw.com |
| Sylvia J. Vreeland | Bluestone Faircloth & Olson, LLP | steve@bfolegal.com |
| Sylvia J. Vreeland | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Sylvia J. Vreeland | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Sylvia J. Vreeland | Steven M. Olson | steve@bfolegal.com |
| Sylvia J. Vreeland | | Email on File |
| Taffe Bennett Family Trust | c/o Norman Taffe | Email on File |
| The Dennison Family Trust (Ronald Walton Dennison and Deborah Ann Dennison, Trustees, or Their Successors in Trust, | Under the Dennison Living Trust, Dated June 18, 2003 and Any Amendments Thereto) | Email on File |
| The James Hurley Trust | Gabriel Herrera | gherrera@kmtg.com |
| The John A. Girardi & Marsi A. Girardi Revocable Living Trust dtd May 1, 2002 | | Email on File |
| The Walker Family Trust DTD December 15, 2006 | Scott & Elizabeth Walker | Email on File |
| The Walker Family Trust DTD December 15, 2006 | | Email on File |
| Timothy J. LeFever | c/o Gregg M. Ficks, Esq. | gficks@coblentzlaw.com |
| Ward M. and Anne C. Pitman | C/O Steven M. Olson | steve@bfolegal.com |
| Ward M. and Anne C. Pitman, Individually and as Trustees | Bluestone Faircloth and Olson, LLP | steve@bfolegal.com |
| Ward M. and Anne C. Pitman, Individually and as Trustees | Perry Johnson Anderson Miller & Moskowitz, LLP | Gradman@perrylaw.net |
| Ward M. and Anne C. Pitman, Individually and as Trustees | Ward M. and Anne C. Pitman | acpitman@hotmail.com |
| Ward M. and Anne C. Pitman, Individually and as Trustees | Ward M. and Anne C. Pitman | steve@bfolegal.com |
| Winside USA, Inc. | Abigail V. OBrient | aobrient@cov.com |
| Winside USA, Inc. | Angelica de Vere-Mabray | angelica@thedonumestate.com |
| Winside USA, Inc. | Winside USA, Inc. | angelica@thedonumestate.com |

# Exhibit F

| CreditorName | Email |
|---|---|
| Donaldson Flooring | donaldsonflooring@sbcglobal.net |
| IES Communications, LLC | Comm.ap@iescomm.com |
| Town Park Restoration | gevaliente@hotmail.com |

# Exhibit G

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| A-1 Appliance Hac | | 2586 Olive Hwy | | Oroville | CA | 95966 |
| Adam Hooker, James Hooker , Carolyn Hooker | | 370 Butcher Road  31 | | Vacaville | CA | 95687 |
| Alejandros Yard Maintenance | | 172 Pine Ave | | Sonoma | CA | 95476 |
| Armando Hernandez Engineering Lease | | 972 Mimosa Dr. | | Vacaville | CA | 95687 |
| AT&T | | PO Box 5025 | | Carol Stream | IL | 60197-5025 |
| Beer and Wine - Singh, LLC | | 30312 hummingbird hill rd | | Gold Beach | OR | 97444 |
| Bradley and Nina Jackson | | 700 O ST | | Rio Linda | CA | 95673 |
| Bruce Williamson | | 370 Butcher Road #27 | | Vacaville | CA | 95687 |
| Cal.net | | 4101 Wild Chaparral | | Shingle Springs | CA | 95682 |
| Cassady Davis, Jake Friske | | 430 W. Napa Street | | Sonoma | CA | 95476-6500 |
| Cennox Project and Security Solutions, LLC | | PO Box 5108 | | Missoula | MT | 59806-5108 |
| CHASE (Heloc) | | PO Box 78420 | | Phoenix | AZ | 85062-8420 |
| Christina Dimmick, Dylan Dimmick , Nathan Dimmick | | 370 Butcher Road  30 | | Vacaville | CA | 95687 |
| Christina Moncini | | 370 Butcher Road #6 | | Vacaville | CA | 95687 |
| Citizens Business Bank | | 725 Riverpoint Court | | West Sacramento | CA | 95605 |
| City of Sonoma | | PO Box 1150 | | Suisun City | CA | 94585-1150 |
| Comcast | | P.O. Box 60533 | | City of Industry | CA | 91716-0533 |
| Comerica Bank | | 333 West Santa Clara Street | 5th Floor | San Jose | CA | 95113 |
| Consolidated Communications | | PO Box 66523 | | Sain tLouis | MO | 63166-6523 |
| DesigneRx Pharmaceuticals Inc. | | 4941 Allison Pkwy | Suite B | Vacaville | CA | 95688 |
| Dolores Irene Rhoads, Individually and as Trustee | Dolores Irene Rhoads Living Trust | Address on File | | | | |
| Duggans Mission Chapel | | 1270 Dewell Dr. | | Sonoma | CA | 95476 |
| Duggans Mission Chapel LLC | Law Offices of Gregory E. Stubbs | 747 Appleton Way | | Sonoma | CA | 95476-7247 |
| Environmental Aqua, Inc. | | 896 Aldridge Rd Ste D | | Vacaville | CA | 95688 |
| Erick Roeser, CPA | Sonoma County Tax Collector | 585 Fiscal Dr. Ste 100 | | Santa Rosa | CA | 95403 |
| Esperanza Robert, Bryce Romans | | 370 Butcher Road  23 | | Vacaville | CA | 95687 |
| Eye Level Learning (New Line Education LLC) | | 2153 Thornecroft Lane | | Roseville | CA | 95747 |
| Ezekiel Keller | | 370 Butcher Road #8 | | Vacaville | CA | 95687 |
| Garcia s Pool Service | | 400 Canal St  319 | | San Rafael | CA | 94901 |
| George Williams III, Tamira Filbert , Melanie Williams | | 370 Butcher Road  21 | | Vacaville | CA | 95687 |

Case: 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 26 of 4

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Harold Humphrey | | 370 Butcher Road #40 | | Vacaville | CA | 95687 |
| Heaven Scent Florist | | 7456 Foothills Blvd. Suite 13 | | Roseville | CA | 95747 |
| Home Tax Service of America, Inc. dba LeFever Mattson Property Management | | 6359 Auburn Blvd. | | Citrus Heights | CA | 95621 |
| Israel Rojas Landscaping | | PO BOX 1084 | | Boyes Hot Springs | CA | 95416 |
| Israel Rojas, Virginia Luna , Maria Andrea Rojas-Luna | | 900 E. Napa Street | | Sonoma | CA | 95476 |
| J3C Group, LLC and Steven Brown | | 4950 ALLISON PARKWAY | STE BK | VACAVILLE | CA | 95688 |
| James Walker | | | | | | |
| Jennifer Grant | | 370 Butcher Road #11 | | Vacaville | CA | 95687 |
| Jennifer Weber, Brian Weber , Kylie Ross-Bryant , Travis Hargrove | | 370 Butcher Road  35 | | Vacaville | CA | 95687 |
| Jessica Eakin | | 370 Butcher Road #13 | | Vacaville | CA | 95687 |
| John (Michael) Erwin | | 370 Butcher Road #24 | | Vacaville | CA | 95687 |
| Jose Osvaldo Torres Rojas, Jorge Molinero , Nayeli Adriana Mendoza Rojas | | 430 W. Napa Street | | Sonoma | CA | 95476-6500 |
| Joshua Rentschler, Kian Rentschler | | 370 Butcher Road  5 | | Vacaville | CA | 95687 |
| Larissa Robinson, Ryan Aparicio | | 370 Butcher Road  17 | | Vacaville | CA | 95687 |
| LeFever Mattson, a California corporation | | 6359 Auburn Blvd. | | Citrus Heights | CA | 95621 |
| Linda Shoephoerster, Martin Heckerman | | 370 Butcher Road  34 | | Vacaville | CA | 95687 |
| Lineti Naaniumotu, Christy , John Naaniumotu , Margaret Naaniumotu , Joseph Naaniumotu | | 370 Butcher Road  25 | | Vacaville | CA | 95687 |
| Lopez Landscaping | | 2960 Howe Ave | | Sacramento | CA | 95821 |
| Lori Weathers, Trevor Weathers | | 370 Butcher Road  39 | | Vacaville | CA | 95687 |
| Madison Oliver, CAMERON OLIVER | | 370 Butcher Road  38 | | Vacaville | CA | 95687 |
| Michelle Buchanan, Samantha Ramirez | | 370 Butcher Road  3 | | Vacaville | CA | 95687 |
| Mohammad Najim, Bibi Shamsy, and PSN 2022 Inc. | | 7100 Catamaran Dr. | | Citrus Heighhts | CA | 95621 |

Case: 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 27 of 31

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nichole Cinelli, Joshua Schmitz , Bailey Schmitz | | 370 Butcher Road  29 | | Vacaville | CA | 95687 |
| Oasis Massage | | 653 Skyline Drive | | Daly City | CA | 94015 |
| Pacific Gas & Electric | | P.O. Box 997300 | | Sacramento | CA | 95899-7300 |
| Parish Termite & Pest Management, Inc. | | PO Box 1467 | | Citrus Heights | CA | 95611-1467 |
| Phillip Percy | | 370 Butcher Road #22 | | Vacaville | CA | 95687 |
| Placer County Tax Collector | | 2976 Richardson Drive | | Auburn | CA | 95603 |
| Priscilla Martinez | | 370 Butcher Road #14 | | Vacaville | CA | 95687 |
| ProVex Pest Management | | 8800 Lakewood Dr #2364 | | Windsor | CA | 95492 |
| Real Care Insurance | | 430 W. Napa Street | | Sonoma | CA | 95476-6500 |
| Rebecca James | | 289 Hall Brake Road | | Marthaville | LA | 71450 |
| Recology Sonoma Marin | | PO Box 841889 | | Los Angeles | CA | 90084-1889 |
| Recology Vacaville Solano | | PO BOX 848870 | | Los Angeles | CA | 90084-8870 |
| Renee Watkins, Amari Watkins , Ava Watkins | | 370 Butcher Road  19 | | Vacaville | CA | 95687 |
| RentGrow, Inc | | PO Box 847851 | | Boston | MA | 02284-7851 |
| Robert Clark | | 370 Butcher Road #37 | | Vacaville | CA | 95687 |
| Ryan Dickson, Chanya Sirthes | | 370 Butcher Road  26 | | Vacaville | CA | 95687 |
| Ryan Kehoe | | 370 Butcher Road #15 | | Vacaville | CA | 95687 |
| Sacramento Control Systems, Inc. | | 11249 Sunco Drive | Ste. 3 | Rancho Cordova | CA | 95742 |
| Sacred Arrow Studio - Pillado, Ramierr, HartSacred Arrow Studio - Pillado, Ramierr, Hart | | 7456 sandalwood dr apt 1 | | Citrus Heights | CA | 95621 |
| Scott Ewer, Daniel Barreto-Ewer | | 370 Butcher Road  1 | | Vacaville | CA | 95687 |
| SERVPRO Vacaville | | 69 Commerce Place | | Vacaville | CA | 95687 |
| Seth Hankins | | 370 Butcher Road #7 | | Vacaville | CA | 95687 |
| Shelter Inc. | | 370 Butcher Road #28 | | Vacaville | CA | 95687 |
| Socotra Capital | | 2208 29th Street | Ste 100 | Sacramento | CA | 95817 |
| Sonoma Garbage Collectors, Inc | | 1180 Fremont Dr. | | Sonoma | CA | 95476 |
| Tanya Lowery | | 370 Butcher Road #16 | | Vacaville | CA | 95687 |
| The Rose Woodcreek Barber | | 2014 Rebecca Court | | Roseville | CA | 95661 |
| Tierra Hairston, Dorian Vijil | | 370 Butcher Road  12 | | Vacaville | CA | 95687 |
| Tiger Tile and Stone, Inc and Moises Gomez | | 831 Finch Way | | Fairfield | CA | 94533 |
| Tracy Harmon | | 370 Butcher Road #36 | | Vacaville | CA | 95687 |
| Tyler Sopko | | 370 Butcher Road #33 | | Vacaville | CA | 95687 |

Case: 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 28 of 31

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Urgent Care & Telehealth Inc. | | 1387 E 2nd Street | | Benicia | CA | 94510 |
| V Nails Salon & Spa | | 8564 Summer Crest Ct | | Elk Grove | CA | 95624 |
| VALLEY OF THE MOON WATER DISTRICT | | PO BOX 280 | | EL VERANO | CA | 95433-0280 |
| Weintraub & Tobin | | 400 Capitol Mall | Eleventh Floor | Sacramento | CA | 95814 |
| William Griego, Aiden Griego , Liam Griego | | 370 Butcher Road  2 | | Vacaville | CA | 95687 |
| Wilson s Locksmith | | 820 W Napa St Ste 3 | | Sonoma | CA | 95476 |
| Woodcreek Dentistry | | 7456 Foothills Blvd. | Suite 14 | Roseville | CA | 95747 |
| YES Energy Management | | PO Box 82657 | | Goleta | CA | 93118-2657 |
| Zachary White, Titus Hancock , Logan Mayer | | 370 Butcher Road  10 | | Vacaville | CA | 95687 |
| Zeinah Estrada, Kadynce Gollsneider | | 370 Butcher Road  18 | | Vacaville | CA | 95687 |
| Zillow, Inc | | PO Box 737412 | | Dallas | TX | 75373-7412 |

Case: 24-10545   Doc# 2545   Filed: 10/13/25   Entered: 10/13/25 09:21:17   Page 29 of 31

# Exhibit H

| CreditorName | Address | City | State | Zip |
|---|---|---|---|---|
| Marco Naranjo | 224 Amherst Ct. | Vacaville | CA | 95687 |